| AcqDate | AcqName | DispDate |
|---|---|---|
| 1/9/2011 | TERRY WOLFORD POLISHING | 1/17/2012 |
| 1/31/2011 | SHOOTERS CONNECTION | 2/17/2012 |
| 6/9/2011 | SHAY HOROWITZ | 7/20/2011 |
| 6/9/2011 | SHAY HOROWITZ | 10/20/2011 |
| 6/9/2011 | SHAY HOROWITZ | 7/20/2011 |
| 6/9/2011 | AKAI CUSTOM GUNS | |
| 6/9/2011 | AKAI CUSTOM GUNS | 10/18/2012 |
| 6/9/2011 | AKAI CUSTOM GUNS | 1/31/2012 |
| 6/9/2011 | SHAY HOROWITZ | 7/21/2011 |
| 6/9/2011 | SHAY HOROWITZ | 6/20/2011 |
| 6/9/2011 | SHAY HOROWITZ | 6/20/2011 |
| 6/9/2011 | Shooters Connection | 6/9/2011 |
| 6/9/2011 | AKAI CUSTOM GUNS | 9/6/2011 |
| 6/9/2011 | SHOOTERS CONNECTION | 6/9/2011 |
| 6/9/2011 | AKAI CUSTOM GUNS | 8/1/2011 |
| 6/9/2011 | MARK QUINN | 12/11/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 8/10/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 9/5/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 6/14/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 8/1/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 8/16/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 2/23/2012 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 7/20/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 8/1/2011 |

| | | |
|---|---|---|
| 6/24/2011 | AKAI CUSTOM GUNS | 8/3/2011 |
| 6/24/2011 | SPEEDSHOOTERS INTERNATIONAL INC | 6/24/2011 |
| 7/1/2011 | GARY SHERES | 1/4/2012 |
| 7/14/2011 | KEITH GARCIA | 7/20/2011 |
| 7/15/2011 | KEITH DILWORTH | 8/3/2011 |
| 7/25/2011 | G&G CUSTOM GUNS | 8/1/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 8/25/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 9/12/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 10/1/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 8/16/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 7/20/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 2/21/2012 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 10/20/2011 |
| 7/27/2011 | TERRY WOLFORD | 8/16/2011 |
| 7/27/2011 | TERRY WOLFORD | 8/3/2011 |
| 8/2/2011 | UNIVERSAL SHOOTING ACADEMY | 10/25/2011 |
| 8/3/2011 | JIM SMITH | 9/6/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 9/20/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 10/6/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 9/27/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/14/2011 |

| | | |
|---|---|---|
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 12/21/2011 |
| 8/15/2011 | HARDER INC | 10/25/2011 |
| 8/15/2011 | MMI TRUTEC INC | 8/23/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 7/24/2012 |
| 8/15/2011 | HARDFER INC | 10/12/2011 |
| 8/15/2011 | RICHARD MAHONEY | 10/12/2011 |
| 8/15/2011 | MMI - TRUETEC INC | 10/6/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 12/12/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/14/2011 |
| 8/15/2011 | MMI - TRUETEC INC | 12/12/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/15/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 1/26/2012 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 12/21/2011 |
| 8/20/2011 | JIMMY NORTZ | 8/31/2011 |
| 9/6/2011 | SHAY HOROWITZ | 8/29/2011 |
| 9/12/2011 | BOB DEMING | 5/27/2012 |
| 9/15/2011 | DAN MITCHELL | 10/15/2011 |
| 9/25/2011 | RICHARD MAHONEY | 12/4/2011 |
| 9/27/2011 | G&G CUSTOM GUNS | 10/13/2011 |
| 10/1/2011 | LESGAR MURDOCK | 10/2/2011 |
| 10/1/2011 | JOHN DAVID PARKER | 10/2/2011 |
| 10/1/2011 | G&G CUSTOM GUNS | 10/1/2011 |
| 10/1/2011 | JIM SMITH | 10/13/2011 |

| | | |
|---|---|---|
| 10/10/2011 | TERRY WOLFORD POLISHING | 10/11/2011 |
| 10/10/2011 | TERRY WOLFORD POLISHING | 10/25/2011 |
| 10/11/2011 | HARDFER INC | 11/16/2011 |
| 10/11/2011 | LESGAR MURDOCK | 12/13/2012 |
| 10/12/2011 | PAT COCHRAN | 11/9/2011 |
| 10/12/2011 | JULES MAGYARI | 12/12/2011 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 12/21/2011 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 3/6/2012 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 1/23/2012 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 11/3/2011 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 5/14/2012 |
| 10/15/2011 | MMI - TRUETEC INC | 10/22/2011 |
| 10/20/2011 | HARDFER INC | 12/5/2011 |
| 10/20/2011 | HARDFER INC | 11/8/2011 |
| 10/20/2011 | HARDFER INC | 10/28/2011 |
| 10/20/2011 | HARDFER INC | 3/23/2012 |
| 10/20/2011 | JIMMY MITCHEAM | 10/27/2011 |
| 10/20/2011 | TERRY WOLFORD POLISHING | 12/12/2011 |
| 10/25/2011 | BRANDON SCHOPPERT | 10/25/2011 |
| 10/25/2011 | SHAY HOROWITZ | 9/25/2011 |
| 10/27/2011 | KYLE RIOJAS | 1/5/2012 |
| 10/27/2011 | G&G CUSTOM GUNS | 10/27/2011 |
| 10/27/2011 | IONBOND LLC | 11/8/2011 |
| 10/27/2011 | SAID ABOUMERHI | 11/18/2011 |
| 10/27/2011 | KEVIN GENTRY | 11/4/2011 |
| 10/27/2011 | BRYAN POOL | 3/23/2012 |

| 10/29/2011 | JIMMY MITCHEAM | 2/9/2012 |
| 11/2/2011 | RICHARD MAHONEY | 2/21/2012 |
| 11/2/2011 | BRYAN POOL | 12/16/2011 |
| 11/2/2011 | LENNIE MOULTEN | 12/15/2011 |
| 11/3/2011 | MMI - TRUETEC INC | 11/8/2011 |
| 11/7/2011 | STEVE PLETCHER | 1/11/2012 |
| 11/8/2011 | MICHAEL MASON | 12/28/2011 |
| 11/9/2011 | DEAN MAKKOS | 11/26/2011 |
| 11/11/2011 | BUDS POLICE SUPPLY | 11/11/2011 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 4/2/2012 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 5/1/2012 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 3/6/2012 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 3/6/2012 |
| 11/15/2011 | JACK MAYER | 11/20/2011 |
| 11/16/2011 | AARON MILLER | 12/12/2011 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 5/30/2012 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 5/30/2012 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 1/9/2013 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 4/11/2012 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 11/13/2012 |
| 11/17/2011 | AKAI CUSTOM GUNS | 11/17/2011 |
| 11/17/2011 | SHOOTERS CONNECTION | 7/24/2012 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1457**

| | | |
|---|---|---|
| 11/21/2011 | PETER OLIVER | 12/21/2011 |
| 11/25/2011 | MMI - TRUETEC INC | 12/7/2011 |
| 11/26/2011 | SHOOTERS CONNECTION | 11/27/2011 |
| 11/29/2011 | JAYSON SMITH | 11/30/2011 |
| 11/30/2011 | TERRY WOLFORD POLISHING | 12/15/2011 |
| 12/1/2011 | JULES MAGYARI | 12/21/2011 |
| 12/2/2011 | MMI - TRUETEC INC | 12/16/2011 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 1/13/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 2/22/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 3/15/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 3/15/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 1/5/2012 |
| 12/6/2011 | MMI - TRUETEC INC | 12/6/2011 |
| 12/9/2011 | SAID ABOUMERHI | 12/23/2011 |
| 12/12/2011 | PAT COCHRAN | 3/5/2011 |
| 12/12/2011 | TERRY WOLFORD POLISHING | 12/15/2011 |
| 12/15/2011 | JACK MAYER | 6/27/2012 |
| 12/16/2011 | JOHN CICATELLO | 1/4/2012 |
| 12/19/2011 | KEITH GARCIA | 12/21/2011 |
| 12/19/2011 | ALAN ADAMSON | 12/21/2011 |
| 12/21/2011 | JONES, DOUGLAS ALAN | 1/5/2012 |
| 12/28/2011 | PAT COCHRAN | 3/5/2012 |
| 12/30/2011 | SHOOTERS CONNECTION | 12/30/2011 |
| 12/30/2011 | AKAI CUSTOM GUNS | 4/8/2014 |
| 1/5/2012 | TERRY WOLFORD POLISHING | 1/24/2012 |
| 1/5/2012 | COY MITCHAM | 2/21/2012 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1458**

| | | |
|---|---|---|
| 1/5/2012 | DAVE'S GUNS & RELOADING | 1/10/2012 |
| 1/5/2012 | SPEED SHOOTERS INTERNATIONAL I | 1/5/2012 |
| 1/5/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 1/5/2012 | SPEED SHOOTERS INTERNATIONAL I | 1/5/2012 |
| 1/5/2012 | AKAI CUSTOM GUNS | 5/22/2012 |
| 1/5/2012 | DON HARDY | 6/3/2015 |
| 1/5/2012 | TIM WILLIAMS | 1/25/2012 |
| 1/9/2012 | ALLAN PARRISH | 1/25/2012 |
| 1/12/2012 | TERRY WOLFORD POLISHING | 1/13/2012 |
| 1/12/2012 | PAT COCHRAN | 7/18/2012 |
| 1/12/2012 | TERRY WOLFORD POLISHING | 1/17/2012 |
| 1/16/2012 | JEFF LEVITETZ | 2/8/2012 |
| 1/16/2012 | JEFF LEVITETZ | 2/8/2012 |
| 1/24/2012 | MICHEAL REEVES | 1/25/2012 |
| 1/24/2012 | HAROLD NORRIS | 5/10/2012 |
| 1/26/2012 | THALHEIMER'S INC | 2/2/2012 |
| 1/26/2012 | THALHEIMER'S INC | 2/2/2012 |
| 1/26/2012 | THALHEIMER'S INC | 2/2/2012 |
| 1/26/2012 | RICHARD MAHONEY | 1/26/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/22/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 2/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |

| | | |
|---|---|---|
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 9/27/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/29/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2013 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 2/2/2012 | CASTLE GUARD SPORTS | 2/9/2012 |
| 2/2/2012 | GROUSE PERCH | 6/29/2012 |
| 2/6/2012 | RYAN HODGES | 6/18/2012 |
| 2/6/2012 | JOHN DAVIV PARKER | 3/5/2012 |
| 2/6/2012 | LESGAR MURDOCK | 2/12/2012 |
| 2/6/2012 | ALAN ADAMSON | 3/27/2012 |
| 2/7/2012 | JAMES NOFIL | 2/22/2012 |
| 2/13/2012 | STEVE PLETCHER | 2/16/2012 |
| 2/13/2012 | LESGAR MURDOCK | 2/22/2012 |
| 2/13/2012 | ROBERT CHIRIBOGA | 4/2/2012 |
| 2/14/2012 | DEAN MAKKOS | 2/14/2012 |
| 2/14/2012 | DEAN MAKKOS | 2/22/2012 |

**CONFIDENTIAL**　　　　　　　**AKAI HOROWITZ #1460**

| | | |
|---|---|---|
| 2/15/2012 | RYAN DUNN | 2/27/2012 |
| 2/16/2012 | LEAGAR MURDOCK | 7/11/2012 |
| 2/19/2012 | LESGAR MURDOCK | 2/20/2012 |
| 2/20/2012 | DEAN MAKKOS | 3/2/2012 |
| 2/20/2012 | JOHN RIMMER | 5/15/2012 |
| 2/20/2012 | MARIO FARULLA | 3/7/2012 |
| 2/20/2012 | MARIO FARRULLA | 3/7/2012 |
| 2/20/2012 | JIM NORMAN | 3/27/2012 |
| 2/20/2012 | LEAGAR MURDOCK | 2/20/2012 |
| 2/20/2012 | DAN MITCHELL | 3/5/2012 |
| 2/22/2012 | LENNIE MOULTEN | 5/30/2012 |
| 2/23/2012 | JOE LOPEZ | 2/27/2012 |
| 2/28/2012 | COMBINED TECHNICAL SERVICES | 3/27/2012 |
| 2/29/2012 | BUDS POLICE SUPPLY | 3/8/2012 |
| 2/29/2012 | BUDS POLICE SUPPLY | 3/8/2012 |
| 2/29/2012 | CZ CUSTOM SHOP | 3/23/2012 |
| 2/29/2012 | CZ CUSTOM SHOP | 3/23/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/27/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/27/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/27/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/9/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 7/12/2012 |
| 3/1/2012 | KELLEN CASABONNE | 3/6/2012 |
| 3/2/2012 | TERRY WOLFORD POLISHING | 3/14/2012 |

**CONFIDENTIAL** **AKAI HOROWITZ #1461**

| | | |
|---|---|---|
| 3/2/2012 | TERRY WOLFORD POLISHING | 5/30/2012 |
| 3/2/2012 | TERRY WOLFORD POLISHING | 3/14/2012 |
| 3/7/2012 | BRANDON SCHOPPERT | 3/7/2012 |
| 3/9/2012 | BRANDON SCHOPPERT | 3/9/2012 |
| 3/14/2012 | BROWNELLS INC | 3/14/2012 |
| 3/14/2012 | AKAI CUSTOM GUNS | 10/7/2012 |
| 3/14/2012 | GUN SHOPPE | 7/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/9/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/9/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 12/3/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/30/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/6/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/19/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/20/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/4/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |

| | | |
|---|---|---|
| 3/15/2012 | AKAI CUSTOM GUNS | 5/30/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 3/6/2013 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 1/2/2013 |
| 3/15/2012 | AKAI CUSTOM GUNS | 10/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/9/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/30/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 4/23/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 3/26/2012 |

| | | |
|---|---|---|
| 3/19/2012 | TERRY WOLFORD POLISHING | 3/21/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 3/21/2012 |
| 3/19/2012 | DAN MITCHELL | 5/1/2012 |
| 3/19/2012 | DAN MITCHELL | 5/1/2012 |
| 3/19/2012 | UNIVERSAL SHOOTING ACADEMY | 6/4/2012 |
| 3/19/2012 | UNIVERSAL SHOOTING ACADEMY | 10/4/2012 |
| 3/19/2012 | UNIVERSAL SHOOTING ACADEMY | 10/4/2012 |
| 3/19/2012 | G&G CUSTOM GUNS | 3/27/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 4/5/2012 |
| 3/19/2012 | ALLAN PARRISH | 6/27/2012 |
| 3/19/2012 | G&G CUSTOM GUNS | 3/27/2012 |
| 3/19/2012 | COMBINED TECHINICAL SERVICES | 3/27/2012 |
| 3/19/2012 | DAN MITCHELL | |
| 3/19/2012 | ALLAN PARRISH | 6/29/2012 |
| 3/19/2012 | BILLY GIDDENS | 8/6/2012 |
| 3/19/2012 | KEVIN GENTRY | 4/26/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 1/8/2013 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 6/27/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 3/21/2012 | JOSE L. RODRIQUEZ | 3/27/2012 |
| 3/22/2012 | UNIVERSAL SHOOTING ACADEMY | 3/22/2012 |
| 3/23/2012 | UNIVERSAL SHOOTING ACADEMY | 5/20/2012 |

**CONFIDENTIAL**             **AKAI HOROWITZ #1464**

| | | |
|---|---|---|
| 3/26/2012 | JOHN BART BADGEWELL | 4/5/2012 |
| 3/27/2012 | SPRINGER PRECISION LLC | 4/11/2012 |
| 3/27/2012 | BUCKFINS-N-FEATHERS | 4/15/2012 |
| 3/27/2012 | BUCKFINS-N-FEATHERS | 5/1/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/17/2012 |
| 4/2/2012 | KACI COCHRAN | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 5/2/2012 |
| 4/2/2012 | TERRY WOLFORD POLISHING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 6/18/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 12/3/2018 |
| 4/3/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/4/2012 | ALAN ADAMSON | 4/23/2012 |
| 4/5/2012 | Wesley Scott | 4/26/2012 |
| 4/5/2012 | WESLEY SCOTT | 4/26/2012 |
| 4/5/2012 | MIGUEL APONTE BELT | 6/18/2012 |
| 4/5/2012 | WESLEY SCOTT | 4/26/2012 |
| 4/11/2012 | TERRY WOLFORD POLISHING | 4/19/2012 |
| 4/11/2012 | TERRY WOLFORD POLISHING | 5/7/2012 |
| 4/15/2012 | AKAI CUSTOM GUNS | 8/13/2012 |
| 4/18/2012 | ANGELA CORTEZ | 5/2/2012 |
| 4/19/2012 | BROWNELLS INC | 4/19/2012 |
| 4/19/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 4/19/2012 | WILLIAM DRUMMOND | 9/12/2012 |
| 4/19/2012 | BRANDON DUBOIS | 5/10/2012 |
| 4/19/2012 | TERRY WOLFORD POLISHING | 1/9/2013 |

**CONFIDENTIAL**    **AKAI HOROWITZ #1465**

| | | |
|---|---|---|
| 4/22/2012 | CHRIS GARIN | 4/25/2012 |
| 4/23/2012 | THOMAS RODRIGUEZ | 4/25/2012 |
| 4/23/2012 | WES WULF | 5/30/2012 |
| 4/23/2012 | JESSIE SIERRA | 8/6/2012 |
| 4/25/2012 | JULES MAGYARI | 5/9/2012 |
| 4/26/2012 | LESGAR MURDOCK | 5/30/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/7/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/7/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/10/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/10/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/7/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/9/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | TERRY WOLFORD POLISHING | 6/1/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/30/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/25/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/25/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 8/22/2012 |
| 5/2/2012 | TERRY WOLFORD POLISHING | 5/29/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/7/2012 | MIKE GOTTLIEB | 5/10/2012 |
| 5/7/2012 | MIKE GOTTLIEB | 7/2/2012 |
| 5/8/2012 | DAVE'S GUNS & RELOADING | 6/19/2012 |
| 5/9/2012 | DEAN MAKKOS | 5/30/2012 |
| 5/9/2012 | JIMMY MITCHEAM | 5/9/2012 |
| 5/10/2012 | DON WILSON | 5/20/2012 |
| 5/10/2012 | JEFF BAILEY | 5/14/2012 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1466**

| | | |
|---|---|---|
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 9/27/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 8/7/2013 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 9/18/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 10/9/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 11/20/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 11/1/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |

| | | |
|---|---|---|
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/19/2012 | KEVIN GENTRY | 8/2/2012 |
| 5/22/2012 | STEPHEN STOCK | 6/14/2012 |
| 5/22/2012 | JASON PHILLIPS | 8/22/2012 |
| 5/22/2012 | JASON PHILLIPS | 8/6/2012 |
| 5/22/2012 | GREG GRISSOM | 6/5/2012 |
| 5/22/2012 | HAROLD NORRIS | 7/3/2012 |
| 5/22/2012 | BLAKE MIGUEZ | 6/22/2012 |
| 5/22/2012 | BLAKE MIGUEZ | 6/22/2012 |
| 5/22/2012 | COMBINED TECHNICAL SERVICES | 11/13/2012 |
| 5/22/2012 | LAKES TRADING CO | 5/22/2012 |
| 5/24/2012 | H&M METAL PROCESSING | 7/18/2012 |
| 5/30/2012 | ACCURATE PLATING & WEAPONRY | 6/2/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/8/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/13/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/8/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/6/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 5/9/2012 |
| 6/1/2012 | NATHAN CARTER | 6/6/2012 |
| 6/7/2012 | TERRY WOLFORD POLISHING | 6/6/2012 |
| 6/11/2012 | ACCURATE PLATING & WEAPONRY | 6/27/2012 |
| 6/11/2012 | H&M METAL PROCESSING | 6/24/2012 |
| 6/11/2012 | H&M METAL PROCESSING | 6/15/2012 |
| 6/12/2012 | DEAN MAKKOS | 7/24/2012 |
| 6/12/2012 | TIM WILLIAMS | 7/2/2012 |
| 6/12/2012 | H&M METAL PROCESSING | 1/9/2013 |
| 6/12/2012 | TERRY WOLFORD POLISHING | 1/9/2013 |
| 6/12/2012 | H&M METAL PROCESSING | 7/25/2012 |
| 6/14/2012 | CARREY MOULTON | 6/18/2012 |
| 6/18/2012 | H&M METAL PROCESSING | 7/18/2012 |
| 6/18/2012 | STI INTERNATIONAL INC | 6/18/2012 |

| | | |
|---|---|---|
| 6/18/2012 | AKAI CUSTOM GUNS | 10/10/2012 |
| 6/18/2012 | BLAKE MIGUEZ | 6/20/2012 |
| 6/27/2012 | H&M METAL PROCESSING | 9/2/2014 |
| 6/27/2012 | H&M METAL PROCESSING | 7/11/2012 |
| 6/27/2012 | H&M METAL PROCESSING | 9/20/2012 |
| 6/27/2012 | H&M METAL PROCESSING | 9/1/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 7/18/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 8/4/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 7/10/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 7/11/2012 |
| 7/2/2012 | SHOOTERS CONNECTION | 7/2/2012 |
| 7/2/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 7/2/2012 | SPORTSMAN, THE | 8/6/2012 |
| 7/5/2012 | RYAN MICHON | 9/13/2012 |
| 7/5/2012 | SCORR GRUENBERG | 8/22/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 11/12/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 11/21/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 8/28/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 8/28/2012 |
| 7/11/2012 | KYLE RIOJAS | 8/6/2012 |
| 7/15/2012 | KACI COCHRAN | 8/8/2012 |
| 7/15/2012 | DARYL DICKERSON | 7/24/2012 |
| 7/15/2012 | KACI COCHRAN | 7/24/2012 |

| | | |
|---|---|---|
| 7/15/2012 | BLAKE MIGUEZ | 7/24/2012 |
| 7/15/2012 | JAY CORN | 2/20/2013 |
| 7/15/2012 | KACI COCHRAN | 8/2/2012 |
| 7/15/2012 | KACI COCHRAN | 7/24/2012 |
| 7/15/2012 | KACI COCHRAN | 7/24/2012 |
| 7/15/2012 | BLAKE MIGUEZ | 7/24/2012 |
| 7/28/2012 | CHRISTINE HEWITT | 8/2/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 9/19/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 8/10/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 8/22/2012 |
| 8/2/2012 | TERRY WOLFORD POLISHING | 8/17/2012 |
| 8/2/2012 | ALLAN PARRISH | 11/13/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 1/9/2013 |
| 8/2/2012 | ALLAN PARRISH | 6/3/2014 |
| 8/2/2012 | H&M METAL PROCESSING | 9/17/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 11/26/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 10/8/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 8/15/2012 |
| 8/3/2012 | HARRY COLEY | 9/4/2012 |
| 8/6/2012 | PETER OLIVER | 8/8/2012 |
| 8/8/2012 | BLAKE MIGUEZ | 8/28/2012 |
| 8/8/2012 | ACTION SPORTING ARMS | 8/13/2012 |
| 8/8/2012 | BLAKE MIGUEZ | 8/28/2012 |
| 8/8/2012 | TERRY WOLFORD POLISHING | 8/22/2012 |
| 8/10/2012 | AL BARR | 12/6/2012 |
| 8/14/2012 | TERRY WOLFORD POLISHING | 8/28/2012 |
| 8/15/2012 | KEVIN GENTRY | 8/28/2012 |
| 8/15/2012 | TERRY WOLFORD POLISHING | 8/22/2012 |
| 8/15/2012 | GREG GRISSOM | 10/8/2012 |
| 8/15/2012 | BRYON MORRISSEY | 8/28/2012 |
| 8/15/2012 | TIM WILLIAMS | 8/22/2012 |

| | | |
|---|---|---|
| 8/15/2012 | KYLE RIOJAS | 8/22/2012 |
| 8/15/2012 | AKAI CUSTOM GUNS | 1/26/2012 |
| 8/15/2012 | H&M METAL PROCESSING | 10/23/2012 |
| 8/15/2012 | KEVIN GENTRY | 1/27/2020 |
| 8/28/2012 | JONES, DOUGLAS ALAN | 8/31/2012 |
| 8/31/2012 | BETTER BULLETS | 9/12/2012 |
| 8/31/2012 | Glock Inc | 9/18/2012 |
| 8/31/2012 | DAN MITCHELL | 9/23/2012 |
| 9/6/2012 | KEN COBB | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 4/17/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 1/2/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 9/19/2012 | Aric Stewart | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 11/21/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 3/18/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | Akai Custom Guns | 8/14/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |

**CONFIDENTIAL**

| | |
|---|---|
| 9/19/2012 AKAI CUSTOM GUNS | 5/7/2013 |
| 9/19/2012 STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 AKAI CUSTOM GUNS | 3/9/2013 |
| 9/19/2012 AKAI CUSTOM GUNS | 7/29/2013 |
| 9/19/2012 STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 AKAI CUSTOM GUNS | 2/25/2013 |
| 9/19/2012 STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 AKAI CUSTOM GUNS | 2/20/2013 |
| 9/19/2012 STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 AKAI CUSTOM GUNS | 1/2/2013 |
| 9/19/2012 STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 AKAI CUSTOM GUNS | 11/13/2012 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 5/13/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 1/2/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 1/28/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 1/28/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 3/14/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 2/25/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 11/13/2012 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 1/2/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 AKAI CUSTOM GUNS | 3/18/2013 |
| 9/21/2012 STI INTERNATIONAL INC | 9/21/2012 |

| | | |
|---|---|---|
| 9/21/2012 | AKAI CUSTOM GUNS | 2/25/2013 |
| 9/27/2012 | CZ CUSTOM SHOP | 10/23/2012 |
| 9/27/2012 | CZ CUSTOM SHOP | 10/23/2012 |
| 9/27/2012 | CZ CUSTOM SHOP | 10/23/2012 |
| 9/27/2012 | Shay Horowitz | 9/27/2012 |
| 10/15/2012 | TERRY WOLFORD POLISHING | 1/2/2013 |
| 10/18/2012 | Forsyth County Pawn Inc | 10/18/2012 |
| 10/22/2012 | ANDREW YUP | 3/28/2013 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 12/7/2012 |
| 10/22/2012 | LESGAR MURDOCK | 12/12/2012 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 1/8/2013 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 10/23/2012 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 11/27/2012 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 11/5/2012 |
| 10/22/2012 | LESGAR MURDOCK | 3/14/2013 |
| 10/24/2012 | STRAYER VOIGT | 10/1/2012 |
| 10/30/2012 | THOMAS KNIGHT | 11/13/2012 |
| 10/30/2012 | KEVIN DOSS | 2/12/2013 |
| 10/30/2012 | HARROLD NORRIS | 11/13/2012 |
| 10/30/2012 | KYLE RIOJAS | 12/13/2012 |
| 10/30/2012 | GARY THIBODAUX | 11/14/2012 |
| 11/1/2012 | RICK SIEGEL | 12/10/2012 |
| 11/1/2012 | KEITH GARCIA | 11/13/2012 |
| 11/1/2012 | JULES MAGYARI | 1/2/2013 |
| 11/1/2012 | RICK SIEGEL | 11/21/2012 |
| 11/1/2012 | BLAKE MIGUEZ | 11/13/2012 |
| 11/1/2012 | BLAKE MIGUEZ | 1/30/2013 |
| 11/1/2012 | BLAKE MIGUEZ | 11/21/2012 |
| 11/2/2012 | Blake Miguez | 1/30/2013 |
| 11/4/2012 | MATTHEW CHILDS | 12/10/2012 |
| 11/4/2012 | MATTHEW CHILDS | 10/8/2012 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1473**

| | | |
|---|---|---|
| 11/5/2012 | LESGAR MURDOCK | 12/12/2012 |
| 11/5/2012 | RYAN GOURZONG | 4/23/2013 |
| 11/5/2012 | RICK MAHONEY | 12/3/2012 |
| 11/5/2012 | JEX FONTAINE | 11/14/2012 |
| 11/5/2012 | JEX FONTAINE | 11/14/2012 |
| 11/8/2012 | RYAN GOURZONG | 11/28/2012 |
| 11/8/2012 | LESGAR MURDOCK | 12/12/2012 |
| 11/8/2012 | CHRIS LIMING | 12/17/2012 |
| 11/8/2012 | Dave Sevigny | 1/21/2013 |
| 11/14/2012 | TIMOTHY VEROSTICK | 1/21/2013 |
| 11/14/2012 | H&M METAL PROCESSING | 5/6/2015 |
| 11/14/2012 | H&M METAL PROCESSING | 10/10/2018 |
| 11/14/2012 | RICK RANNO | 11/21/2012 |
| 11/14/2012 | CHRIS KOZELL | 12/13/2012 |
| 11/14/2012 | Reid Boland | 1/14/2013 |
| 11/14/2012 | KEITH GYGER | 1/2/2013 |
| 11/15/2012 | DAVE SEVIGNY | 1/21/2013 |
| 11/19/2012 | CZ CUSTOM SHOP | 12/5/2012 |
| 11/19/2012 | CZ CUSTOM SHOP | 11/27/2012 |
| 11/19/2012 | CZ CUSTOM SHOP | 1/28/2013 |
| 11/20/2012 | KEITH GYGER | 11/27/2012 |
| 11/26/2012 | JP ENTERPRISES INC | 11/27/2012 |
| 11/27/2012 | DEAN MAKKOS | 11/27/2012 |
| 11/27/2012 | SHANE COLEY | 12/3/2012 |
| 11/27/2012 | JESSIE SIERRA | 12/10/2012 |
| 11/28/2012 | Keith Gyger | 12/3/2012 |
| 12/3/2012 | ANGELA CORTEZ | 1/17/2013 |
| 12/3/2012 | JEX FONTAINE | 12/12/2012 |
| 12/3/2012 | LESGAR MURDOCK | 12/12/2012 |
| 12/3/2012 | JEX FONTAINE | 12/12/2012 |
| 12/3/2012 | Goschinski Fin Feather Fur outfitters | 12/3/2012 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1474**

| | | |
|---|---|---|
| 12/3/2012 | AKAI CUSTOM GUNS | 12/10/2012 |
| 12/5/2012 | TERRY WOLFORD POLISHING | 12/17/2012 |
| 12/5/2012 | H&M METAL PROCESSING | 1/9/2013 |
| 12/5/2012 | H&M METAL PROCESSING | 1/23/2013 |
| 12/5/2012 | TERRY WOLFORD POLISHING | 12/17/2012 |
| 12/5/2012 | H&M METAL PROCESSING | 3/6/2013 |
| 12/5/2012 | TERRY WOLFORD POLISHING | 12/19/2012 |
| 12/7/2012 | PETER OLIVER | 12/13/2012 |
| 12/11/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/11/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/11/2012 | Jeff Wagner | 1/2/2013 |
| 12/11/2012 | Richard David Frieberg Firearms Trust | 12/27/2012 |
| 12/11/2012 | H&M METAL PROCESSING | 12/3/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/13/2013 |
| 12/12/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/27/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/5/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 2/5/2013 |
| 12/12/2012 | AKAI CUSTOM GUNS | 2/20/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/27/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |

| | | |
|---|---|---|
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 7/8/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 2/20/2013 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 4/17/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 5/7/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/20/2012 | CHRIS LIMING | 1/2/2013 |
| 12/24/2012 | Buds Police Supply | 12/24/2012 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/27/2012 | Aaron Seiden | 1/2/2013 |
| 12/27/2012 | TERRY WOLFORD POLISHING | 1/2/2013 |
| 12/27/2012 | TERRY WOLFORD POLISHING | 1/2/2013 |
| 12/29/2012 | Clark Custom  Guns Inc | 1/6/2013 |
| 12/29/2012 | BudsGunShop com LLC | 12/30/2012 |
| 1/2/2013 | LAR Manufacturing Inc | 1/28/2013 |
| 1/2/2013 | LAR Manufacturing Inc | 2/11/2013 |
| 1/9/2013 | Richard Mahoney | 1/8/2013 |
| 1/9/2013 | Richard Mahoney | 1/8/2013 |
| 1/9/2013 | Richard Mahoney | 1/8/2013 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1476**

| | | |
|---|---|---|
| 1/9/2013 | Richard Mahoney | 1/8/2013 |
| 1/10/2013 | BRAD GANNAWAY | 6/25/2013 |
| 1/10/2013 | CZ CUSTOM SHOP | 2/25/2013 |
| 1/10/2013 | CZ CUSTOM SHOP | 2/10/2013 |
| 1/10/2013 | CZ CUSTOM SHOP | 1/18/2013 |
| 1/10/2013 | CZ CUSTOM SHOP | 2/11/2013 |
| 1/10/2013 | JULES MAGYARI | 1/2/2013 |
| 1/10/2013 | JULES MAGYARI | 2/11/2013 |
| 1/14/2013 | Louis Michael Salerno | 1/28/2013 |
| 1/16/2013 | LESGAR MURDOCK | 4/23/2013 |
| 1/16/2013 | IonBond LLC | 2/14/2013 |
| 1/16/2013 | IonBond LLC | 2/12/2013 |
| 1/18/2013 | RICHARD MAHONEY | 1/8/2013 |
| 1/18/2013 | RICHARD MAHONEY | 1/8/2013 |
| 1/18/2013 | Jessie Sierra | 2/12/2013 |
| 1/22/2013 | SHAY HOROWITZ | 4/17/2013 |
| 1/23/2013 | Richard Mahoney | 1/23/2013 |
| 1/25/2013 | James Nofil | 1/3/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 11/13/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 7/16/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 3/27/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 2/5/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 2/25/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 2/16/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 4/13/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 3/18/2013 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | Chris Kozell | 2/6/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 2/25/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 3/27/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 2/12/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/5/2013 | Terry Graham Parrish | 6/25/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/19/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 3/27/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 2/6/2013 | Blake Miguez | 2/6/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/4/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 3/27/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 2/20/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 7/24/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 3/14/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 4/24/2013 |
| 2/13/2013 | Jex Fontaine | 4/2/2013 |
| 2/13/2013 | Jonathan Kenneth | 2/25/2013 |
| 2/13/2013 | EDWARD MAGUIRE | 2/20/2013 |
| 2/14/2013 | Leighton Chong | 5/7/2013 |
| 2/18/2013 | Randy Arrowood | 2/20/2013 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1478**

| | | |
|---|---|---|
| 2/18/2013 | LENNIE MOULTON | 2/25/2013 |
| 2/20/2013 | BUDS POLICE SUPPLY | 3/18/2013 |
| 2/20/2013 | BUDS POLICE SUPPLY | 3/18/2013 |
| 2/25/2013 | ALARM SERVICES CO LLC | 3/1/2013 |
| 2/28/2013 | SHOOTERS CONNECTION | 2/28/2013 |
| 2/28/2013 | AKAI CUSTOM GUNS | 3/27/2013 |
| 2/28/2013 | SHOOTERS CONNECTION | 2/28/2013 |
| 2/28/2013 | AKAI CUSTOM GUNS | 5/7/2013 |
| 3/4/2013 | UNIVERSAL SHOOTING ACADEMY | 3/6/2013 |
| 3/5/2013 | UNIVERSAL SHOOTING ACADEMY | 3/6/2013 |
| 3/5/2013 | AARON SEIDEN | 6/4/2013 |
| 3/5/2013 | RODNEY LANIER | 4/25/2013 |
| 3/5/2013 | RODNEY LANIER | 3/7/2013 |
| 3/5/2013 | RODNEY LANIER | 3/13/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 3/20/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 4/24/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 3/20/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 3/21/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 6/5/2013 |
| 3/6/2013 | Barry Erlick | 5/7/2013 |
| 3/11/2013 | CAROLYN HANEY | 3/21/2013 |
| 3/12/2013 | DAN KOBAYASHI | 3/18/2013 |
| 3/12/2013 | PHILIP ANDREW WALDRON | 3/14/2013 |
| 3/13/2013 | SHAY HOROWITZ | 3/13/2013 |
| 3/14/2013 | Elliott James | 5/7/2013 |
| 3/14/2013 | Chris McConahy | 3/18/2013 |
| 3/21/2013 | UNIVERSAL SHOOTING ACADEMY | 3/28/2013 |
| 3/21/2013 | TERRY WOLFORD POLISHING | 4/1/2013 |
| 3/26/2013 | IonBond LLC | 4/4/2013 |
| 3/26/2013 | IonBond LLC | 4/3/2013 |
| 3/28/2013 | JEX FONTAINE | 6/25/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1479**

| | | |
|---|---|---|
| 3/29/2013 | JAY JANS | 5/14/2013 |
| 3/29/2013 | LOUIS MICHAEL SALERNO | 4/16/2013 |
| 4/2/2013 | BUDS POLICE SUPPLY | 4/3/2013 |
| 4/2/2013 | BUDS POLICE SUPPLY | 4/3/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 4/24/2013 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 12/6/2017 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 2/13/2017 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 7/22/2013 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 6/12/2013 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 11/13/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 4/4/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 5/7/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 10/15/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 4/16/2013 |
| 4/3/2013 | STI INTERNATIONAL INC | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 11/13/2013 |
| 4/3/2013 | STI INTERNATIONAL INC | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 9/18/2013 |
| 4/3/2013 | STI INTERNATIONAL INC | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 8/19/2013 |
| 4/4/2013 | BLAKE MIGUEZ | 4/9/2013 |
| 4/4/2013 | ROLLY TOMAS | 5/8/2013 |
| 4/4/2013 | ROLLY TOMAS | 5/8/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1480**

| | | |
|---|---|---|
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/11/2013 | JP ENTERPRISES INC | 4/12/2013 |
| 4/16/2013 | BROWNELLS INC | 4/17/2013 |
| 4/16/2013 | JEX FONTAINE | 4/24/2013 |
| 4/16/2013 | RODNEY LANIER | 10/15/2013 |
| 4/16/2013 | RODNEY LANIER | 4/17/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/23/2013 |
| 4/17/2013 | RODNEY LANIER | 4/29/2013 |
| 4/17/2013 | RODNEY LANIER | 6/5/2013 |
| 4/17/2013 | BLAKE MIGUEZ | 4/26/2013 |
| 4/17/2013 | IonBond LLC | 5/29/2013 |
| 4/17/2013 | BLAKE MIGUEZ | 4/26/2013 |
| 4/17/2013 | RODNEY LANIER | 4/19/2013 |
| 4/17/2013 | RODNEY LANIER | 8/5/2013 |
| 4/17/2013 | RODNEY LANIER | 4/30/2013 |
| 4/17/2013 | IonBond LLC | 5/13/2013 |
| 4/17/2013 | IonBond LLC | 4/24/2013 |
| 4/17/2013 | IonBond LLC | 5/14/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 9/18/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/29/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/23/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/23/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 8/22/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 7/22/2013 |
| 4/21/2013 | DAN MITCHELL | 5/7/2013 |
| 4/23/2013 | RANDY ARROWOOD | 7/22/2013 |
| 4/23/2013 | TERRY WOLFORD POLISHING | 4/24/2013 |
| 4/24/2013 | TERRY WOLFORD POLISHING | 7/15/2013 |
| 4/29/2013 | ED MAGUIRE | 6/18/2013 |

| | | |
|---|---|---|
| 4/30/2013 | Wilson Combat | 4/30/2013 |
| 5/1/2013 | AD TEK OF TALLAHASSEE INC | 10/22/2015 |
| 5/1/2013 | RICK SIEGEL | 6/13/2013 |
| 5/7/2013 | LESGAR MURDOCK | 5/7/2013 |
| 5/10/2013 | SHOOTERS CONNECTION | 5/13/2013 |
| 5/10/2013 | SHOOTERS CONNECTION | 5/13/2013 |
| 5/10/2013 | SHOOTERS CONNECTION | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI International, LLC | 6/19/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/13/2013 | TOP GUN SHOOTING SPORTS, LLC | 5/23/2013 |
| 5/13/2013 | MIKE WEAVER | 5/15/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/25/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 8/14/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 8/12/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/25/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/19/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/19/2013 |

| | | |
|---|---|---|
| 5/14/2013 | Wayne Taylor | 7/11/2013 |
| 5/15/2013 | Philip Waldron | 3/5/2014 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 6/5/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 7/24/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 5/23/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 5/24/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 8/20/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 5/29/2013 |
| 5/22/2013 | CZ Custom Shop | 6/3/2013 |
| 5/22/2013 | Eagle Guns Inc | 5/29/2013 |
| 5/23/2013 | Kevin Doss | 7/1/2013 |
| 5/23/2013 | IonBond | 6/9/2013 |
| 5/23/2013 | IonBond | 5/29/2013 |
| 5/24/2013 | Kevin Gentry | 5/29/2013 |
| 5/27/2013 | Terry Wolford Polishing | 5/30/2013 |
| 5/27/2013 | R&T Custom Gun Coatings | 10/15/2013 |
| 5/27/2013 | R&T Custom Gun Coatings | 6/17/2013 |
| 5/28/2013 | Palmetto Arms, LLC | 6/3/2013 |
| 5/29/2013 | Ed Maguire | 6/6/2013 |
| 5/29/2013 | Dave's Guns & Reloading | 6/12/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/14/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 7/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 11/20/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 7/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/5/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |

| | | |
|---|---|---|
| 5/29/2013 | Akai Custom Guns | 7/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/14/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 9/18/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 7/17/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/22/2013 |
| 5/30/2013 | Wesley Loflin | 6/3/2013 |
| 6/3/2013 | TLC Guns & Ammo Inc | 6/13/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 7/17/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 6/13/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 6/25/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 7/17/2013 |
| 6/5/2013 | Ryan Hodges | 7/8/2013 |
| 6/5/2013 | Siggarman LLC | 6/11/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 9/6/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 8/22/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 6/25/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 10/31/2013 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1484**

| | | |
|---|---|---|
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 10/9/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 2/5/2014 |
| 6/6/2013 | Tony Meconiates | 7/1/2013 |
| 6/10/2013 | Terry Wolford Polishing | 7/2/2013 |
| 6/10/2013 | Buckfins-N-Feathers LLC | 7/1/2013 |
| 6/10/2013 | Buckfins-N-Feathers LLC | 7/1/2013 |
| 6/10/2013 | Lesgar Murdock | 8/22/2013 |
| 6/10/2013 | Mike Weaver | 6/13/2013 |
| 6/10/2013 | Terry Wolford Polishing | 7/8/2013 |
| 6/10/2013 | Terry Wolford Polishing | 7/16/2013 |
| 6/12/2013 | Tim Verostick | 7/8/2013 |
| 6/13/2013 | Randy Arrowood | 6/25/2013 |
| 6/13/2013 | Randy Arrowood | 6/25/2013 |
| 6/13/2013 | IonBond | 7/8/2013 |
| 6/14/2013 | Richard Friedberg | 6/20/2013 |
| 6/14/2013 | Don Hardy | 7/1/2013 |
| 6/17/2013 | Aaron Glenn Seiden | 7/17/2013 |
| 6/17/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 9/16/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 7/22/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 8/22/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 10/9/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 9/6/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 9/18/2013 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1485**

| | | |
|---|---|---|
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 10/9/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 11/20/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 11/20/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 2/5/2014 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 11/6/2013 |
| 6/21/2013 | Michael Weaver | 7/1/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 6/25/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 6/25/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 11/27/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 11/29/2013 |
| 6/24/2013 | Brandon Jensen | 5/6/2022 |
| 6/25/2013 | Terry Wolford Polishing | 7/1/2013 |
| 6/25/2013 | Michael Turnbull | 7/15/2013 |
| 6/25/2013 | Terry Wolford Polishing | 8/9/2013 |
| 6/25/2013 | Terry Wolford Polishing | 8/6/2013 |
| 6/26/2013 | Mo's Gun Shop | 7/29/2013 |
| 6/27/2013 | Ionbond | 7/15/2013 |
| 6/27/2013 | Chris Peduto | 8/19/2013 |
| 6/27/2013 | Ionbond | 6/27/2013 |
| 6/27/2013 | Ionbond | 7/2/2013 |
| 7/1/2013 | Terry Wolford Polishing | 11/28/2017 |
| 7/1/2013 | STI International | 7/1/2013 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1486**

| | | |
|---|---|---|
| 7/1/2013 | Akai Custom Guns | 9/17/2013 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 12/19/2013 |
| 7/1/2013 | Peter Oliver | 10/9/2013 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 9/30/2013 |
| 7/1/2013 | Terry Wolford Polishing | 8/5/2013 |
| 7/1/2013 | Terry Wolford Polishing | 7/15/2013 |
| 7/1/2013 | Terry Wolford Polishing | 7/22/2013 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 8/28/2013 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 2/18/2014 |
| 7/2/2013 | Caspian Arms | 8/16/2013 |
| 7/2/2013 | Caspian Arms | 8/19/2013 |
| 7/2/2013 | STI International | 7/2/2013 |
| 7/2/2013 | Akai Custom Guns | 8/19/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/3/2013 | Tom Naleon | 7/24/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/10/2013 | Will Fazio | 7/15/2013 |
| 7/10/2013 | Tameria Mikell | 7/15/2013 |
| 7/15/2013 | Betty Wilson | 8/14/2013 |
| 7/15/2013 | Bruce Scott | 9/9/2013 |
| 7/15/2013 | Brad Gannaway | 7/15/2013 |
| 7/15/2013 | Jeff Blackmon | 7/29/2013 |
| 7/15/2013 | Eugene Marcus Weir | 11/21/2013 |
| 7/17/2013 | Terry Wolford Polishing | 7/22/2013 |
| 7/17/2013 | Terry Wolford Polishing | 7/22/2013 |

| | | |
|---|---|---|
| 7/17/2013 | Terry Wolford Polishing | 7/22/2013 |
| 7/17/2013 | Terry Wolford Polishing | 7/24/2013 |
| 7/24/2013 | Chris Kozell | 7/29/2013 |
| 7/27/2013 | Leighton Chung | 8/14/2013 |
| 7/29/2013 | Capsian Arms | 9/18/2013 |
| 7/29/2013 | Capsian Arms | 2/28/2018 |
| 7/29/2013 | Capsian Arms | 7/8/2015 |
| 7/29/2013 | Ionbond | 8/28/2013 |
| 7/29/2013 | Ionbond | 11/6/2013 |
| 7/29/2013 | Ionbond | 9/23/2013 |
| 7/29/2013 | Ionbond | 8/20/2013 |
| 7/29/2013 | Ionbond | 7/31/2013 |
| 7/29/2013 | Ionbond | 8/5/2013 |
| 7/29/2013 | Joel Fishkin | 8/1/2013 |
| 7/30/2013 | Manuel Romero | 8/19/2013 |
| 7/30/2013 | Ionbond | 8/6/2013 |
| 7/30/2013 | Ionbond | 8/5/2013 |
| 7/30/2013 | Ionbond | 8/6/2013 |
| 7/31/2013 | Universal Shooting Academy | 5/7/2015 |
| 7/31/2013 | Universal Shooting Academy | 9/16/2015 |
| 8/2/2013 | Buds Gun Supply | 8/19/2013 |
| 8/2/2013 | Buds Gun Supply | 8/19/2013 |
| 8/2/2013 | Buds Police Supply | 8/19/2013 |
| 8/2/2013 | Tameria Mikell | 8/7/2013 |
| 8/5/2013 | Terry Wolford Poishing | 12/8/2014 |
| 8/5/2013 | Terry Wolford Poishing | 8/20/2013 |
| 8/5/2013 | Brew City Arms LLC | 8/20/2013 |
| 8/5/2013 | Terry Wolford Polishing | 8/22/2013 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |
| 8/6/2013 | Akai Custom Guns | 2/5/2014 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1488**

| | | |
|---|---|---|
| 8/6/2013 | Akai Custom Guns | 1/7/2014 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |
| 8/6/2013 | Akai Custom Guns | 12/19/2013 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |
| 8/6/2013 | Akai Custom Guns | 1/7/2014 |
| 8/7/2013 | The Camp-Site Sport Shop | 8/13/2013 |
| 8/7/2013 | Willis Fazzio | 8/14/2013 |
| 8/8/2013 | Kevin Gentry | 8/20/2013 |
| 8/8/2013 | Buds Police Supply | 10/16/2013 |
| 8/8/2013 | Buds Police Supply | 10/16/2013 |
| 8/9/2013 | Akai Custom Guns | 8/20/2013 |
| 8/12/2013 | Top Gun Shooting Sports LLC | 9/9/2013 |
| 8/13/2013 | Phoneix Trinity | 11/21/2013 |
| 8/14/2013 | Ionbond | 9/23/2013 |
| 8/14/2013 | Ionbond | 9/16/2013 |
| 8/14/2013 | Ionbond | 9/10/2013 |
| 8/14/2013 | Ionbond | 9/3/2013 |
| 8/14/2013 | Ionbond | 9/6/2013 |
| 8/15/2013 | King Shooters Suppy | 9/9/2013 |
| 8/16/2013 | Randall Rakestraw | 8/19/2013 |
| 8/16/2013 | Scott Bartling | 8/28/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 1/29/2014 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 11/30/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 11/13/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 11/13/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 10/31/2013 |

CONFIDENTIAL

AKAI HOROWITZ #1489

| | | |
|---|---|---|
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 3/28/2014 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 9/30/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 7/8/2014 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 1/7/2014 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 2/18/2014 |
| 8/21/2013 | Sam Crisino | 9/9/2013 |
| 8/26/2013 | Terry Wolford Polishing | 12/3/2013 |
| 8/26/2013 | Terry Wolford Polishing | 11/11/2013 |
| 8/26/2013 | Terry Wolford Polishing | 10/16/2013 |
| 8/26/2013 | Terry Wolford Polishing | 9/9/2013 |
| 8/26/2013 | Terry Wolford Polishing | 12/3/2013 |
| 8/26/2013 | Terry Wolford Polishing | 9/3/2013 |
| 8/26/2013 | Terry Wolford Polishing | 9/10/2013 |
| 8/27/2013 | Manny Romero | 10/2/2013 |
| 8/28/2013 | Rick Mahoney | 11/12/2013 |
| 8/28/2013 | Rick Mahoney | 12/19/2013 |
| 8/30/2013 | Tier 1 Group LLC | 9/18/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 6/3/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 3/29/2021 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 8/30/2013 | Akai Custom Guns | 12/30/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 2/24/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 10/24/2017 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 12/3/2018 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 7/31/2020 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 12/13/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 7/13/2020 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 6/3/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 11/14/2017 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 9/27/2016 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 6/3/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | |

AKAI HOROWITZ #1491

| | | |
|---|---|---|
| 9/3/2013 | Terry Wolford Polishing | 9/16/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/16/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/16/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/10/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/12/2013 |
| 9/3/2013 | Terry Wolford Polishing | 1/7/2014 |
| 9/4/2013 | The Thin Fault Line | 11/27/2013 |
| 9/6/2013 | Jules Magyari | 9/9/2013 |
| 9/11/2013 | STEVEN CLINE | 9/30/2013 |
| 9/11/2013 | BERTHOLD SHERWOOD | 9/30/2013 |
| 9/11/2013 | Kyle Riojas | 3/21/2014 |
| 9/11/2013 | Kyle Riojas | 10/31/2013 |
| 9/11/2013 | Kyle Riojas | 10/9/2013 |
| 9/11/2013 | BUDS POLICE SUPPLY | 10/16/2013 |
| 9/16/2013 | Taran Tactical Innovations | 1/8/2014 |
| 9/16/2013 | Taran Tactical Innovations | 9/17/2013 |
| 9/16/2013 | Taran Tactical Innovations | 9/30/2013 |
| 9/16/2013 | Taran Tactical Innovations | 9/30/2013 |
| 9/16/2013 | Taran Tactical Innovations | 9/17/2013 |
| 9/27/2013 | PHOENIX TRINITY MANUFACTURING | 10/9/2013 |
| 10/2/2013 | VELOCITY SHOOTER LLC | 12/19/2013 |
| 10/2/2013 | Gun World of South Florida | 2/5/2014 |
| 10/2/2013 | Gun World of South Florida | 5/14/2014 |
| 10/2/2013 | Gun World of South Florida | 11/13/2013 |
| 10/7/2013 | TERRY WOLFORD POLISHING | 12/23/2013 |
| 10/7/2013 | TERRY WOLFORD POLISHING | 10/9/2013 |
| 10/8/2013 | TERRY WOLFORD POLISHING | 11/27/2013 |
| 10/8/2013 | LESGAR MURDOCK | 12/11/2013 |
| 10/8/2013 | TERRY WOLFORD POLISHING | 10/15/2013 |
| 10/8/2013 | TERRY WOLFORD POLISHING | 10/16/2013 |
| 10/10/2013 | IonBond LLC | 11/4/2013 |

**CONFIDENTIAL**　　　　**AKAI HOROWITZ #1492**

| | | |
|---|---|---|
| 10/10/2013 | IonBond LLC | 11/4/2013 |
| 10/10/2013 | IonBond LLC | 12/3/2013 |
| 10/10/2013 | CHARLES ASHCROFT | 4/30/2014 |
| 10/10/2013 | IonBond LLC | 10/30/2013 |
| 10/10/2013 | IonBond LLC | 10/16/2013 |
| 10/10/2013 | JERRY ANDERSON | 10/22/2013 |
| 10/10/2013 | IonBond LLC | 12/3/2013 |
| 10/10/2013 | IonBond LLC | 11/20/2013 |
| 10/10/2013 | IonBond LLC | 12/30/2013 |
| 10/10/2013 | RICK SIEGEL | 10/31/2013 |
| 10/10/2013 | IonBond LLC | 11/20/2013 |
| 10/14/2013 | Camp Site Sport Shop Inc | 10/22/2013 |
| 10/14/2013 | TONY PHAN | 10/30/2013 |
| 10/14/2013 | SELECT ARMS | 10/31/2013 |
| 10/14/2013 | WILLIAM NELSON | 10/29/2013 |
| 10/18/2013 | MOSHE MIZRAHI | 11/21/2013 |
| 10/24/2013 | TERRY WOLFORD POLISHING | 10/30/2013 |
| 10/24/2013 | WAYNE TAYLOR | 2/10/2014 |
| 10/24/2013 | TERRY WOLFORD POLISHING | 12/12/2013 |
| 10/24/2013 | TERRY WOLFORD POLISHING | 12/3/2013 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 11/13/2013 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 1/7/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/11/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |

| | | |
|---|---|---|
| 10/24/2013 | AKAI CUSTOM GUNS | 3/16/2016 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 11/20/2013 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 10/21/2015 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 11/13/2013 |
| 10/28/2013 | JOHN HOFFMAN | 12/19/2013 |
| 10/28/2013 | BLAKE MIGUEZ | 11/6/2013 |
| 10/28/2013 | BLAKE MIGUEZ | 11/6/2013 |
| 10/28/2013 | JEROME HANSEN | 12/18/2013 |
| 10/28/2013 | KYLE RIOJAS | 2/24/2014 |
| 10/29/2013 | ED MAGUIRE | 12/3/2013 |
| 10/30/2013 | Ken Wilcox | 10/31/2013 |
| 10/30/2013 | Paul Coad | 12/19/2013 |
| 11/4/2013 | Sonny Nevitt | 11/6/2013 |
| 11/6/2013 | Kevin Gentry | |
| 11/6/2013 | Taran Butler | 2/11/2014 |
| 11/6/2013 | Taran Butler | 11/20/2017 |
| 11/6/2013 | Sonny Nevitt | 12/19/2013 |
| 11/6/2013 | Taran Butler | 4/11/2014 |
| 11/6/2013 | Taran Butler | 2/11/2014 |
| 11/6/2013 | Chris Kozell | 1/21/2014 |
| 11/6/2013 | AKAI CUSTOM GUNS | 11/7/2013 |
| 11/6/2013 | AKAI CUSTOM GUNS | 10/19/2014 |
| 11/6/2013 | AKAI CUSTOM GUNS | 11/8/2013 |
| 11/7/2013 | Gabriela Franco | 2/28/2014 |
| 11/7/2013 | Gabriela Franco | 11/24/2014 |
| 11/8/2013 | LENNIE MOULTON | 12/19/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1494**

| | | |
|---|---|---|
| 11/8/2013 | Simon Lee | 12/3/2013 |
| 11/11/2013 | Don Wilson | 11/27/2013 |
| 11/11/2013 | Peter Oliver | 11/20/2013 |
| 11/12/2013 | Lenny Moulton | 11/14/2013 |
| 11/12/2013 | Lenny Moulton | 11/14/2013 |
| 11/12/2013 | JOHN LEE | 8/18/2014 |
| 11/12/2013 | Lenny Moulton | 11/14/2013 |
| 11/14/2013 | Velocity Shooter, LLC | 12/19/2013 |
| 11/14/2013 | TERRY WOLFORD POLISHING | 11/20/2013 |
| 11/14/2013 | IonBond LLC | 11/20/2013 |
| 11/15/2013 | WES LOFLIN | 12/2/2013 |
| 11/18/2013 | TK MARTINDILL | 11/27/2013 |
| 11/18/2013 | GORDON QUINTYNE | 11/26/2013 |
| 11/20/2013 | LENNIE MOULTON | 1/21/2014 |
| 11/21/2013 | BILL MASLER | 2/5/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 12/19/2013 |
| 11/26/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 1/7/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 1/30/2014 |
| 11/27/2013 | Rob Romero | 12/11/2013 |
| 11/27/2013 | IonBond LLC | 12/3/2013 |
| 11/27/2013 | Joe Bridgeman | 1/21/2014 |
| 11/27/2013 | JEFF BLACKMON | 1/29/2014 |
| 11/27/2013 | KEVIN TAPIA | 12/19/2013 |
| 11/27/2013 | JEFF BLACKMON | 12/11/2013 |
| 11/27/2013 | IonBond LLC | 12/2/2013 |
| 11/27/2013 | IonBond LLC | 4/9/2014 |
| 11/27/2013 | IonBond LLC | 12/3/2013 |
| 11/27/2013 | IonBond LLC | 12/3/2013 |
| 12/4/2013 | AKAI CUSTOM GUNS | 12/18/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1495**

| | | |
|---|---|---|
| 12/4/2013 | AKAI CUSTOM GUNS | 1/29/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/18/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 1/29/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 12/18/2013 |
| 12/4/2013 | AKAI CUSTOM GUNS | 1/8/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 1/7/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/18/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/18/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/28/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 5/13/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 5/21/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/12/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/12/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/12/2014 |
| 12/5/2013 | SHAY HOROWITZ | 12/5/2013 |
| 12/5/2013 | Tony Meconiates | 12/18/2013 |
| 12/6/2013 | ROBERT GABANTO | 12/11/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1496**

| | |
|---|---|
| 12/6/2013 AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 3/28/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 12/15/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 11/3/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 2/2/2015 |
| 12/6/2013 AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 11/3/2014 |
| 12/6/2013 AKAI CUSTOM GUNS | 10/29/2014 |

| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 2/2/2015 |
| 12/6/2013 | AKAI CUSTOM GUNS | 10/29/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 11/3/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | ROBERT GABANTO | 12/11/2013 |
| 12/11/2013 | TERRY WOLFORD POLISHING | 12/8/2014 |
| 12/11/2013 | TERRY WOLFORD POLISHING | 12/26/2013 |
| 12/11/2013 | TERRY WOLFORD POLISHING | 12/18/2013 |
| 12/16/2013 | Taran Tactical Innovations | 1/7/2014 |
| 12/16/2013 | Taran Tactical Innovations | |
| 12/16/2013 | Taran Tactical Innovations | 3/12/2014 |
| 12/16/2013 | Glock Inc. | 12/18/2013 |
| 12/16/2013 | Glock Inc. | 12/18/2013 |
| 12/20/2013 | EVOLUTION ARMORY LLC | 12/28/2013 |
| 12/20/2013 | EVOLUTION ARMORY LLC | 12/26/2013 |
| 12/30/2013 | JEFF BAILEY | 4/14/2014 |
| 12/30/2013 | PHOENIX TRINITY MANUFACTURING | 2/18/2014 |
| 12/30/2013 | MICHAEL KEENAN | 1/21/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/18/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/5/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 4/4/2017 |
| 12/30/2013 | STI INTERNATIONAL INC | 5/13/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/18/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/18/2014 |
| 12/31/2013 | JOSE BARRERAS | 2/28/2014 |
| 12/31/2013 | JAYSON SMITH | 2/5/2014 |
| 1/3/2014 | IonBond LLC | 4/1/2014 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 1/3/2014 | IonBond LLC | 5/28/2014 |
| 1/3/2014 | Sandro Cintra | 2/19/2014 |
| 1/3/2014 | Sandro Cintra | 3/28/2014 |
| 1/7/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 1/7/2014 | AKAI CUSTOM GUNS | 9/14/2017 |
| 1/7/2014 | AKAI CUSTOM GUNS | 9/14/2017 |
| 1/7/2014 | AKAI CUSTOM GUNS | 11/3/2014 |
| 1/7/2014 | AKAI CUSTOM GUNS | 12/15/2014 |
| 1/7/2014 | Michael Gottlieb | 2/20/2014 |
| 1/10/2014 | Bill Masler | 2/4/2014 |
| 1/15/2014 | PATRICK HARDISON | 4/24/2014 |
| 1/15/2014 | IonBond LLC | 1/21/2014 |
| 1/15/2014 | TERRY WOLFORD POLISHING | 2/5/2014 |
| 1/15/2014 | TERRY WOLFORD POLISHING | 1/30/2014 |
| 1/15/2014 | TERRY WOLFORD POLISHING | 2/10/2014 |
| 1/15/2014 | IonBond LLC | 2/20/2014 |
| 1/20/2014 | IonBond LLC | 2/5/2014 |
| 1/20/2014 | IonBond LLC | 2/5/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 10/29/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 8/27/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 10/29/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 10/29/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 8/18/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 7/1/2015 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 7/8/2015 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 7/24/2017 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 8/14/2017 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 5/21/2014 |
| 1/20/2014 | IonBond LLC | 2/5/2014 |
| 1/20/2014 | IonBond LLC | 1/23/2014 |
| 1/20/2014 | IonBond LLC | 4/1/2014 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1499**

| | | |
|---|---|---|
| 1/21/2014 | IonBond LLC | 1/6/2014 |
| 1/21/2014 | IonBond LLC | 1/6/2014 |
| 1/21/2014 | IonBond LLC | 7/7/2014 |
| 1/21/2014 | IonBond LLC | 3/21/2014 |
| 1/22/2014 | TODD A. STRAMAN | 2/3/2014 |
| 1/22/2014 | BILL MASLER | 2/6/2014 |
| 1/23/2014 | TERRY WOLFORD POLISHING | 2/27/2014 |
| 1/23/2014 | TERRY WOLFORD POLISHING | 1/29/2014 |
| 1/24/2014 | GABBY FRANCO | 1/24/2014 |
| 1/27/2014 | RADICAL PRECISION, SCORPION ARMORY | 2/5/2014 |
| 1/29/2014 | CZ CUSTOM SHOP | 2/10/2014 |
| 1/29/2014 | CZ CUSTOM SHOP | 7/22/2014 |
| 1/29/2014 | CZ CUSTOM SHOP | 2/10/2014 |
| 1/29/2014 | CZ CUSTOM SHOP | 2/25/2014 |
| 1/29/2014 | PHOENIX TRINITY MANUFACTURING | 7/22/2014 |
| 1/29/2014 | Mitchell Fontenot | 2/18/2014 |
| 1/30/2014 | SONNY NEVITT | 2/5/2014 |
| 1/30/2014 | TODD STRAMAN | 2/21/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/13/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/24/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/13/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/16/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/14/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/21/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/13/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/12/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/24/2016 |
| 2/3/2014 | STI INTERNATIONAL INC | 9/16/2015 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/22/2015 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1500**

| | | |
|---|---|---|
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 2/18/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/7/2015 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/12/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/12/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/29/2015 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/4/2014 | NELSON ZAMBRANO | 4/15/2014 |
| 2/4/2014 | NELSON ZAMBRANO | 4/15/2014 |
| 2/5/2014 | ARTHUR DITTLE | 5/28/2014 |
| 2/5/2014 | STEVEN CRAFT | 3/12/2014 |
| 2/5/2014 | CHRIS PEDUTO | 3/28/2014 |
| 2/6/2014 | JOEL FISHKIN | 2/18/2014 |
| 2/6/2014 | JOSE BARRERAS | 2/28/2014 |
| 2/11/2014 | SUREFIRE LLC | 3/12/2014 |
| 2/11/2014 | SUREFIRE LLC | 2/25/2014 |
| 2/11/2014 | RENE SOTORRIO | 2/13/2014 |
| 2/11/2014 | RENE SOTORRIO | 2/13/2014 |
| 2/11/2014 | DAVE MAYEDA | 2/12/2014 |
| 2/11/2014 | JEFF BLACKMON | 3/12/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 2/19/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 2/20/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 3/28/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 3/19/2014 |
| 2/13/2014 | RYAN HODGES | 2/26/2014 |
| 2/13/2014 | LENNIE MOULTON | 4/14/2014 |
| 2/17/2014 | MATT CHILDS | 2/26/2014 |
| 2/17/2014 | Taran Tactical Innovations | 4/11/2014 |
| 2/17/2014 | STEVEN CLAGG | 2/20/2014 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1501**

| | | |
|---|---|---|
| 2/17/2014 | Taran Tactical Innovations | 2/19/2014 |
| 2/17/2014 | BLAKE MIGUEZ | 3/12/2014 |
| 2/17/2014 | BLAKE MIGUEZ | 3/12/2014 |
| 2/17/2014 | MATT CHILDS | 3/28/2014 |
| 2/18/2014 | IonBond LLC | 1/11/2017 |
| 2/19/2014 | SIMON LEE | 3/19/2014 |
| 2/19/2014 | JOEL KEAGY | 3/12/2014 |
| 2/19/2014 | STEPHEN CRAIG | 2/24/2014 |
| 2/19/2014 | TONY PIGNATO | 2/24/2014 |
| 2/20/2014 | RADICAL PRECISION | 6/3/2014 |
| 2/20/2014 | IonBond LLC | 2/24/2014 |
| 2/20/2014 | IonBond LLC | 2/26/2014 |
| 2/24/2014 | DAVE VIOLETTE | 2/26/2014 |
| 2/24/2014 | DAVE TEEL | 3/28/2014 |
| 2/24/2014 | DONNIE MICULEK | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/8/2014 |
| 2/28/2014 | JD PEPPER | 3/13/2014 |
| 2/28/2014 | IonBond LLC | 7/24/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/18/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 7/8/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 2/2/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/2/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/2/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 7/11/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 7/8/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 5/21/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 8/4/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 5/13/2014 |

| | | |
|---|---|---|
| 2/28/2014 | SHOOTERS CONNECTION | 5/21/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/10/2014 |
| 2/28/2014 | IonBond LLC | 4/1/2014 |
| 2/28/2014 | IonBond LLC | 3/26/2014 |
| 2/28/2014 | IonBond LLC | 4/8/2014 |
| 3/3/2014 | MARCEL BLAY | 7/14/2014 |
| 3/3/2014 | JASON CHRISTIANSEN | 3/12/2014 |
| 3/4/2014 | KEITH CRESCIONI | 4/24/2014 |
| 3/4/2014 | BRUCE SCOTT | 3/12/2014 |
| 3/5/2014 | WAYNE TAYLOR | 4/21/2014 |
| 3/5/2014 | TANNERS SPORTS CENTER INC | 3/12/2014 |
| 3/5/2014 | TANNERS SPORTS CENTER INC | 5/28/2014 |
| 3/5/2014 | WILLIS FAZZIO | 3/12/2014 |
| 3/6/2014 | KENNY DICKERSON | 6/10/2014 |
| 3/12/2014 | RENE SOTORRIO | 7/11/2016 |
| 3/12/2014 | RENE SOTORRIO | 7/11/2016 |
| 3/12/2014 | HERBERT GREENE | 4/24/2014 |
| 3/12/2014 | HERBERT GREENE | 5/21/2014 |
| 3/12/2014 | BLAKE MIGUEZ | 3/26/2014 |
| 3/12/2014 | JOSH THOMPSON | 3/19/2014 |
| 3/12/2014 | IonBond LLC | 6/9/2014 |
| 3/12/2014 | HERBERT GREENE | 6/10/2015 |
| 3/13/2014 | IonBond LLC | 3/21/2014 |
| 3/13/2014 | PAUL COUGHLIN | 3/26/2014 |
| 3/13/2014 | MANNY ROMERO | 6/10/2014 |
| 3/13/2014 | MANNY ROMERO | 6/3/2014 |
| 3/13/2014 | IonBond LLC | 3/21/2014 |
| 3/13/2014 | IonBond LLC | 8/5/2014 |
| 3/13/2014 | IonBond LLC | 5/8/2014 |
| 3/13/2014 | IonBond LLC | 4/1/2014 |
| 3/13/2014 | IonBond LLC | 5/8/2014 |

| | | |
|---|---|---|
| 3/13/2014 | IonBond LLC | 5/13/2014 |
| 3/19/2014 | AKAI CUSTOM GUNS | |
| 3/21/2014 | IonBond LLC | 4/1/2014 |
| 3/21/2014 | IonBond LLC | 4/1/2014 |
| 3/21/2014 | IonBond LLC | 4/1/2014 |
| 3/21/2014 | IonBond LLC | 4/17/2014 |
| 3/21/2014 | IonBond LLC | 5/28/2014 |
| 3/21/2014 | ROB ROMERO | 5/8/2014 |
| 3/21/2014 | IonBond LLC | 7/7/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/1/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/17/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/17/2014 |
| 3/26/2014 | HAROLD NORRIS | 4/1/2014 |
| 3/26/2014 | CHRIS KOZELL | 9/10/2014 |
| 3/26/2014 | BRANDON GIBBS | 5/20/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/14/2014 |
| 4/1/2014 | CLINT UPCHURCH | 4/29/2014 |
| 4/2/2014 | Taran Tactical Innovations | 4/17/2014 |
| 4/3/2014 | SPECIAL WEAPONS AND GEAR LLC | 5/8/2014 |
| 4/3/2014 | SPECIAL WEAPONS AND GEAR LLC | 10/10/2018 |
| 4/3/2014 | SPECIAL WEAPONS AND GEAR LLC | 4/10/2017 |
| 4/8/2014 | JOEL FISHKIN | 5/13/2014 |
| 4/8/2014 | Taran Tactical Innovations | 6/5/2020 |
| 4/8/2014 | MITCH WRIGHT | 4/22/2014 |
| 4/9/2014 | ADAM FREEDMAN | 7/8/2014 |
| 4/11/2014 | AKAI CUSTOM GUNS | |
| 4/11/2014 | AKAI CUSTOM GUNS | |
| 4/11/2014 | IonBond LLC | 7/16/2014 |
| 4/11/2014 | IonBond LLC | 6/3/2014 |
| 4/11/2014 | IonBond LLC | 6/3/2014 |
| 4/11/2014 | IonBond LLC | 7/16/2014 |

**CONFIDENTIAL**  **AKAI HOROWITZ #1504**

| | | |
|---|---|---|
| 4/11/2014 | IonBond LLC | 7/7/2014 |
| 4/11/2014 | IonBond LLC | 4/19/2014 |
| 4/11/2014 | IonBond LLC | 5/13/2014 |
| 4/14/2014 | NEXUS SHOOTING LLC | 5/8/2014 |
| 4/14/2014 | MATT CHILDS | 5/8/2014 |
| 4/14/2014 | NEXUS SHOOTING LLC | 6/24/2014 |
| 4/14/2014 | NEXUS SHOOTING LLC | 5/21/2014 |
| 4/17/2014 | ROBAR COMPANIES INC | 5/8/2014 |
| 4/17/2014 | NATHAN CARTER | 6/10/2014 |
| 4/17/2014 | IonBond LLC | 5/28/2014 |
| 4/17/2014 | PATRICK CALVO | 5/30/2014 |
| 4/17/2014 | IonBond LLC | 5/21/2014 |
| 4/17/2014 | TERRY WOLFORD POLISHING | 5/8/2014 |
| 4/17/2014 | TERRY WOLFORD POLISHING | 6/3/2014 |
| 4/17/2014 | STI INTERNATIONAL INC | 3/18/2015 |
| 4/17/2014 | STI INTERNATIONAL INC | 2/3/2016 |
| 4/17/2014 | STI INTERNATIONAL INC | 12/15/2014 |
| 4/17/2014 | STI INTERNATIONAL INC | 7/15/2015 |
| 4/17/2014 | STI INTERNATIONAL INC | 3/16/2016 |
| 4/17/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 4/17/2014 | KYLE RIOJAS | 5/2/2014 |
| 4/17/2014 | TERRY WOLFORD POLISHING | 8/4/2014 |
| 4/17/2014 | IonBond LLC | 6/23/2014 |
| 4/18/2014 | NELSON RODRIGUEZ-VARELA | 10/3/2014 |
| 4/18/2014 | IonBond LLC | 4/23/2014 |
| 4/18/2014 | IonBond LLC | 4/24/2014 |
| 4/18/2014 | IonBond LLC | 4/24/2014 |
| 4/18/2014 | IonBond LLC | 5/5/2014 |
| 4/18/2014 | RICK MAHONEY | 5/5/2014 |
| 4/22/2014 | IonBond LLC | 4/30/2014 |
| 4/22/2014 | IonBond LLC | 4/30/2014 |

| | | |
|---|---|---|
| 4/22/2014 | DAN MITCHELL | 5/21/2014 |
| 4/22/2014 | DAN MITCHELL | 6/23/2014 |
| 4/23/2014 | IonBond LLC | 4/30/2014 |
| 4/23/2014 | IonBond LLC | 7/7/2014 |
| 4/23/2014 | IonBond LLC | 6/25/2014 |
| 4/23/2014 | IonBond LLC | 6/25/2014 |
| 4/23/2014 | IonBond LLC | 7/7/2014 |
| 4/23/2014 | IonBond LLC | 7/7/2014 |
| 4/23/2014 | IonBond LLC | 6/25/2014 |
| 4/23/2014 | IonBond LLC | 5/14/2014 |
| 4/24/2014 | JAMES TORREZ | 7/8/2014 |
| 4/29/2014 | REID BOLAND | 4/3/2015 |
| 4/29/2014 | RYAN G. MCNAMARA | 7/8/2014 |
| 4/30/2014 | DARYL DICKERSON | 5/21/2014 |
| 5/2/2014 | JOSE BARRERAS | 8/1/2014 |
| 5/5/2014 | PARA USA, LLC | 9/29/2014 |
| 5/5/2014 | LUIGI LI | 8/15/2014 |
| 5/5/2014 | JERRY DIX | 5/8/2014 |
| 5/8/2014 | PARA USA LLC | 7/17/2014 |
| 5/8/2014 | IonBond LLC | 5/17/2014 |
| 5/8/2014 | IonBond LLC | 7/7/2014 |
| 5/8/2014 | KYLE RIOJAS | 6/9/2014 |
| 5/9/2014 | CASH FOR GUNS/DFW SHOOTING SPORTS | 5/9/2014 |
| 5/14/2014 | Taran Tactical Innovations | 9/16/2014 |
| 5/14/2014 | Taran Tactical Innovations | 7/16/2014 |
| 5/17/2014 | BRYAN POOL | 6/3/2014 |
| 5/17/2014 | BRYAN POOL | 6/3/2014 |
| 5/17/2014 | HARROLD NORRIS | 6/3/2014 |
| 5/17/2014 | KYLE RIOJAS | 6/6/2014 |
| 5/18/2014 | PETER OLIVER | 5/28/2014 |
| 5/18/2014 | BRUCE SCOTT | 6/3/2014 |

| | | |
|---|---|---|
| 5/22/2014 | TERRY WOLFORD POLISHING | 5/30/2014 |
| 5/22/2014 | TERRY WOLFORD POLISHING | 7/9/2014 |
| 5/22/2014 | SHOOTERS CONNECTION | 7/8/2014 |
| 5/22/2014 | SHOOTERS CONNECTION | 8/4/2014 |
| 5/22/2014 | SHOOTERS CONNECTION | 8/4/2014 |
| 5/28/2014 | Willis Fazio | 6/16/2014 |
| 5/29/2014 | SONNY MORTON NEVITT | 7/9/2014 |
| 6/2/2014 | SHAY HOROWITZ | |
| 6/5/2014 | TERRY WOLFORD POLISHING | 7/21/2014 |
| 6/5/2014 | TERRY WOLFORD POLISHING | 7/8/2014 |
| 6/5/2014 | RAUL CERVANTES | 7/14/2014 |
| 6/5/2014 | TERRY WOLFORD POLISHING | 6/24/2014 |
| 6/6/2014 | JEFF BAILEY | 7/8/2014 |
| 6/9/2014 | LESGAR MURDOCK | 6/10/2014 |
| 6/10/2014 | IonBond LLC | 7/7/2014 |
| 6/12/2014 | IonBond LLC | 12/15/2015 |
| 6/12/2014 | IonBond LLC | 6/23/2014 |
| 6/17/2014 | KEITH KAWAMOTO | 6/23/2014 |
| 6/17/2014 | IonBond LLC | 7/21/2014 |
| 6/17/2014 | IonBond LLC | 8/26/2014 |
| 6/17/2014 | ROGER FORCEVILLE | 8/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | IonBond LLC | 8/25/2014 |
| 6/17/2014 | IonBond LLC | 6/23/2014 |
| 6/17/2014 | IonBond LLC | 8/18/2014 |
| 6/17/2014 | IonBond LLC | 7/22/2014 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1507**

| | | |
|---|---|---|
| 6/17/2014 | IonBond LLC | 7/7/2014 |
| 6/17/2014 | IonBond LLC | 9/30/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 5/1/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 3/19/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 8/27/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 8/25/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 7/8/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 2/2/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 12/15/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 2/2/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 8/25/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 3/18/2015 |
| 6/18/2014 | IonBond LLC | 7/7/2014 |
| 6/18/2014 | IonBond LLC | 9/9/2014 |
| 6/18/2014 | IonBond LLC | 9/9/2014 |
| 6/18/2014 | IonBond LLC | 7/7/2014 |
| 6/18/2014 | NEIL ERASMUS | 6/2/2015 |
| 6/23/2014 | THOMAS NAELON | 3/30/2015 |
| 6/23/2014 | Joel Fishkin | 6/23/2014 |
| 6/24/2014 | REID BOLAND | |
| 6/25/2014 | ELLIOT JAMES | 7/30/2014 |
| 6/25/2014 | Taran Tactical Innovations | 7/16/2014 |
| 6/25/2014 | BILLY SALVATO | 8/19/2014 |
| 6/25/2014 | JAMES HOLTON | 7/21/2014 |
| 6/26/2014 | MOS GUN SHOP, LLC | 10/29/2014 |
| 6/26/2014 | TERRY WOLFORD POLISHING | 8/4/2014 |
| 6/26/2014 | TERRY WOLFORD POLISHING | 8/4/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/20/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 5/7/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 9/24/2021 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1508**

| | | |
|---|---|---|
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/19/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/5/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/18/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 5/1/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 3/19/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/12/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 9/8/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 1/13/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 12/15/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/20/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 12/15/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 12/15/2014 |
| 7/8/2014 | IonBond LLC | 7/19/2014 |
| 7/8/2014 | DEFIANCE | 7/8/2014 |
| 7/8/2014 | IonBond LLC | 9/10/2014 |
| 7/8/2014 | IonBond LLC | 10/3/2014 |
| 7/8/2014 | IonBond LLC | 8/19/2014 |
| 7/8/2014 | IonBond LLC | 9/30/2014 |
| 7/8/2014 | IonBond LLC | 8/25/2014 |
| 7/8/2014 | IonBond LLC | 8/25/2014 |
| 7/8/2014 | IonBond LLC | 2/16/2015 |
| 7/8/2014 | IonBond LLC | 7/30/2014 |
| 7/8/2014 | IonBond LLC | 9/10/2014 |
| 7/15/2014 | STRAYER VOIGT INC | 8/4/2014 |
| 7/16/2014 | SONNY NEVITT MORTON | 7/29/2014 |
| 7/16/2014 | MATT CHILDS | 7/23/2014 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1509**

| | | |
|---|---|---|
| 7/21/2014 | JOHN NGUYEN | 10/20/2014 |
| 7/21/2014 | BRIAN DEMMA | 8/4/2014 |
| 7/24/2014 | RAUL CERVANTES | 9/3/2014 |
| 7/25/2014 | CHRIS GAULDIN | 8/4/2014 |
| 7/26/2014 | GABRIELA FRANCO | 8/29/2014 |
| 7/28/2014 | TERRY WOLFORD POLISHING | 9/30/2014 |
| 7/28/2014 | TERRY WOLFORD POLISHING | 9/30/2014 |
| 7/28/2014 | TERRY WOLFORD POLISHING | 8/11/2014 |
| 8/1/2014 | BRIAN ABBOTT | 8/14/2014 |
| 8/5/2014 | IonBond LLC | 8/13/2014 |
| 8/6/2014 | DARRYL DICKERSON | 9/9/2014 |
| 8/6/2014 | DAVID MAYEDA | 8/11/2014 |
| 8/6/2014 | Taran Tactical Innovations | 9/16/2014 |
| 8/7/2014 | STEVEN CLAGG | 8/19/2014 |
| 8/8/2014 | IonBond LLC | 8/19/2014 |
| 8/8/2014 | IonBond LLC | 9/9/2014 |
| 8/8/2014 | IonBond LLC | 9/9/2014 |
| 8/8/2014 | IonBond LLC | 9/9/2014 |
| 8/8/2014 | IonBond LLC | 9/9/2014 |
| 8/8/2014 | IonBond LLC | 9/23/2014 |
| 8/8/2014 | IonBond LLC | 9/3/2014 |
| 8/8/2014 | IonBond LLC | 8/25/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 8/15/2014 |
| 8/11/2014 | IonBond LLC | 10/20/2014 |
| 8/12/2014 | RANDY ARROWOOD | 10/15/2014 |
| 8/12/2014 | HAROLD HOLLINS | 11/11/2014 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1510**

| | | |
|---|---|---|
| 8/13/2014 | WILLIS FAZZIO | 11/30/2015 |
| 8/13/2014 | WILLIS FAZZIO | 10/28/2014 |
| 8/14/2014 | CRAIG FITZHUGH | 8/18/2014 |
| 8/19/2014 | KIDD INNOVATIVE DESIGNS LLC | 8/19/2014 |
| 8/25/2014 | RANDY JOSEPH | 10/20/2014 |
| 8/25/2014 | PHOENIX TRINITY MANUFACTURING | 3/30/2015 |
| 8/26/2014 | TUDOR STURZU | 9/9/2014 |
| 8/26/2014 | BULLSEYE TACTICAL SUPPLY INC | 8/26/2014 |
| 8/26/2014 | DUY TRAN | 9/23/2014 |
| 8/27/2014 | JOHN WINN NGUYEN | 9/4/2014 |
| 9/2/2014 | IonBond LLC | 12/8/2014 |
| 9/2/2014 | STEVEN CLAGG | 9/9/2014 |
| 9/2/2014 | IonBond LLC | 9/23/2014 |
| 9/2/2014 | IonBond LLC | 9/24/2014 |
| 9/2/2014 | IonBond LLC | 9/17/2014 |
| 9/2/2014 | CHRIS KOZELL | 9/9/2014 |
| 9/2/2014 | IonBond LLC | 9/17/2014 |
| 9/2/2014 | IonBond LLC | 9/17/2014 |
| 9/3/2014 | DIRK ROOT | 9/9/2014 |
| 9/4/2014 | ROBIN MORTON | 9/9/2014 |
| 9/5/2014 | GILBERT PEREZ | 9/9/2014 |
| 9/5/2014 | KYLE HOLSCLAW | 9/16/2014 |
| 9/5/2014 | KYLE HOLSCLAW | 9/16/2014 |
| 9/5/2014 | BARNES PRECISION MACHINE | 9/16/2014 |
| 9/11/2014 | IonBond LLC | 10/20/2014 |
| 9/11/2014 | IonBond LLC | 10/20/2014 |
| 9/18/2014 | GILBERT PEREZ | 9/23/2014 |
| 9/18/2014 | PHOENIX TRINITY MANUFACTURING | 2/23/2015 |
| 9/18/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |
| 9/18/2014 | MIKE WEAVER | 12/15/2014 |
| 9/22/2014 | MOSHE MIZRAHI | 10/21/2014 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1511**

| | | |
|---|---|---|
| 9/24/2014 | IonBond LLC | 10/28/2014 |
| 9/30/2014 | IonBond LLC | 11/14/2014 |
| 9/30/2014 | IonBond LLC | 10/20/2014 |
| 9/30/2014 | IonBond LLC | 10/20/2014 |
| 9/30/2014 | IonBond LLC | 10/20/2014 |
| 9/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |
| 9/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 9/30/2014 | IonBond LLC | 12/10/2014 |
| 10/1/2014 | PHOENIX TRINITY MANUFACTURING | 5/1/2015 |
| 10/1/2014 | ROCKY PATEL | 6/3/2015 |
| 10/1/2014 | PHOENIX TRINITY MANUFACTURING | 9/16/2019 |
| 10/1/2014 | Millbrook Fine Guns LLC | 8/25/2014 |
| 10/1/2014 | MANNY ROMERO | 11/26/2014 |
| 10/1/2014 | BROWNELLS INC | 3/10/2015 |
| 10/1/2014 | SPEED SHOOTERS INTERNATIONAL I | 11/14/2018 |
| 10/1/2014 | SPEED SHOOTERS INTERNATIONAL I | 11/14/2018 |
| 10/1/2014 | BARNES PRECISION MACHINE | 10/3/2014 |
| 10/1/2014 | Millbrook Fine Guns LLC | 10/15/2014 |
| 10/6/2014 | MICHAEL STACK | 7/11/2016 |
| 10/16/2014 | MICHAEL STACK | 7/11/2016 |
| 10/16/2014 | WALTHER ARMS | 10/10/2018 |
| 10/16/2014 | DUSTIN ROBSON | 10/29/2014 |
| 10/16/2014 | TOP GUN SHOOTING SPORTS LLC | 11/18/2014 |
| 10/16/2014 | SHILOH SHOOTING RANGE LLC | 11/3/2014 |
| 10/16/2014 | HEATH VINCENT | 11/3/2014 |
| 10/20/2014 | RICHARD MAHONEY | 2/17/2016 |
| 10/20/2014 | RICHARD MAHONEY | 2/17/2016 |
| 10/20/2014 | JEX FONTAINE | 10/28/2014 |
| 10/20/2014 | GARY SHERES | 10/20/2014 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 11/26/2014 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1512**

| | | |
|---|---|---|
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 10/21/2014 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/23/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 9/15/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 10/22/2014 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 3/19/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 10/20/2014 | GARCES, ADRIAN | 10/20/2014 |
| 10/28/2014 | SHOOTERS CONNECTION | 7/8/2015 |
| 10/28/2014 | SHOOTERS CONNECTION | 6/22/2015 |
| 10/28/2014 | JOHN WINN NGUYEN | 10/28/2014 |
| 10/28/2014 | TERRY WOLFORD POLISHING | 1/20/2015 |
| 10/28/2014 | RANDY CARPENTER | 11/18/2014 |
| 10/28/2014 | LESTER LAM | 3/30/2015 |
| 10/28/2014 | SHOOTERS CONNECTION | 2/2/2015 |
| 10/31/2014 | JANICE PACLEB | 11/3/2014 |
| 11/1/2014 | AKAI CUSTOM GUNS | 3/30/2015 |
| 11/4/2014 | IonBond LLC | 12/19/2019 |
| 11/4/2014 | TERRY WOLFORD POLISHING | 12/8/2014 |
| 11/4/2014 | IonBond LLC | 6/15/2016 |

**CONFIDENTIAL**  **AKAI HOROWITZ #1513**

| | | |
|---|---|---|
| 11/4/2014 | IonBond LLC | 1/19/2015 |
| 11/4/2014 | IonBond LLC | 12/15/2014 |
| 11/4/2014 | IonBond LLC | 12/15/2014 |
| 11/4/2014 | IonBond LLC | 2/10/2015 |
| 11/4/2014 | IonBond LLC | 12/1/2014 |
| 11/4/2014 | IonBond LLC | 1/15/2015 |
| 11/4/2014 | IonBond LLC | 4/16/2015 |
| 11/4/2014 | IonBond LLC | 1/13/2015 |
| 11/4/2014 | IonBond LLC | 12/10/2014 |
| 11/4/2014 | TERRY WOLFORD POLISHING | 11/23/2014 |
| 11/4/2014 | JEX FONTAINE | 1/20/2015 |
| 11/4/2014 | IonBond LLC | 12/1/2014 |
| 11/7/2014 | GLOCK INC | 11/22/2014 |
| 11/10/2014 | IonBond LLC | 11/13/2014 |
| 11/11/2014 | G&G CUSTOM GUNS | 12/10/2014 |
| 11/11/2014 | G&G CUSTOM GUNS | 12/10/2014 |
| 11/11/2014 | G&G CUSTOM GUNS | 12/10/2014 |
| 11/11/2014 | FROILAN RIVERO | 11/26/2014 |
| 11/11/2014 | KELLY COBEAN | 11/26/2014 |
| 11/13/2014 | HENRY RUIZ | 12/15/2014 |
| 11/13/2014 | LANCE DINGLER | 2/2/2015 |
| 11/17/2014 | ED ESPINOZA | 1/12/2015 |
| 11/18/2014 | GLYN REINDERS | 11/18/2014 |
| 11/24/2014 | SIG SAUER INC | 11/24/2014 |
| 11/24/2014 | IonBond LLC | 12/1/2014 |
| 11/24/2014 | JASON WEBB | 12/15/2014 |
| 11/25/2014 | MIKE HOLLINGSWORTH | 12/1/2014 |
| 11/25/2014 | CAYETANO BARRANCO | 12/8/2014 |
| 11/25/2014 | CASEY RYAN | 12/1/2014 |
| 11/28/2014 | UNIVERSAL SHOOTING ACADEMY | |
| 12/2/2014 | RADICAL PRECISION | 1/21/2015 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1514**

| | | |
|---|---|---|
| 12/2/2014 | BROWNELLS INC | 12/18/2014 |
| 12/2/2014 | BROWNELLS INC | 8/23/2016 |
| 12/2/2014 | TERRY WOLFORD POLISHING | 5/13/2015 |
| 12/4/2014 | IonBond LLC | 3/27/2017 |
| 12/4/2014 | IonBond LLC | 12/15/2014 |
| 12/4/2014 | IonBond LLC | 12/15/2014 |
| 12/4/2014 | IonBond LLC | 8/17/2015 |
| 12/4/2014 | JEFF BLACKMON | 1/19/2015 |
| 12/11/2014 | RUSSELL GOULD | 3/4/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 5/7/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 12/14/2014 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 4/18/2016 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 12/17/2014 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 5/26/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 12/17/2014 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 2/23/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 2/23/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 5/7/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 3/18/2015 |
| 1/12/2015 | Phil Strader | 8/16/2016 |
| 1/16/2015 | ADAMS ARMS LLC | |
| 1/19/2015 | DOUG HOGUE | 5/27/2015 |
| 1/28/2015 | AKAI CUSTOM GUNS | 1/28/2015 |
| 1/28/2015 | AKAI CUSTOM GUNS | 1/28/2015 |
| 1/28/2015 | AKAI CUSTOM GUNS | 1/28/2015 |
| 1/29/2015 | INES AND ERWIN PIXKEN | 11/2/2015 |
| 1/30/2015 | CHRIS SECHIATANO | 3/30/2015 |
| 2/2/2015 | Taran Tactical Innovations | 2/23/2015 |
| 2/2/2015 | Taran Tactical Innovations | 2/23/2015 |
| 2/2/2015 | AKAI CUSTOM GUNS | 2/2/2015 |
| 2/2/2015 | Taran Tactical Innovations | 2/23/2015 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1515**

| | | |
|---|---|---|
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 3/11/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 6/22/2015 |
| 2/9/2015 | TERRY WOLFORD POLISHING | 11/16/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 5/4/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 6/22/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/20/2017 |
| 2/9/2015 | TERRY WOLFORD POLISHING | 3/11/2015 |
| 2/9/2015 | CALEB KEETON | 7/1/2015 |
| 2/12/2015 | CHRIS KOZELL | 3/19/2015 |
| 2/13/2015 | IonBond LLC | 3/20/2015 |
| 2/13/2015 | IonBond LLC | 2/25/2015 |
| 2/13/2015 | IonBond LLC | 2/25/2015 |
| 2/16/2015 | PHOENIX TRINITY MANUFACTURING | 7/15/2015 |
| 2/16/2015 | PHOENIX TRINITY MANUFACTURING | 7/15/2015 |
| 2/16/2015 | CHRIS KOZELL | 3/4/2015 |
| 2/17/2015 | ROGER FORCEVILLE | 7/8/2015 |
| 2/23/2015 | JOE SATTERFIELD | 9/23/2015 |
| 2/26/2015 | TONY PIGNATO | 10/13/2015 |
| 2/26/2015 | STEPHEN BEIER | 3/3/2015 |
| 3/2/2015 | LESGAR MURDOCK | 5/7/2015 |
| 3/2/2015 | TERRY WOLFORD POLISHING | 4/16/2015 |
| 3/2/2015 | LESGARD MURDOCK | 2/11/2016 |
| 3/2/2015 | JOHN LEE | 8/19/2015 |
| 3/2/2015 | TERRY WOLFORD POLISHING | 3/11/2015 |
| 3/5/2015 | IonBond LLC | 3/19/2015 |
| 3/5/2015 | IonBond LLC | 8/4/2015 |
| 3/5/2015 | IonBond LLC | 3/19/2015 |
| 3/5/2015 | IonBond LLC | 6/16/2015 |
| 3/5/2015 | IonBond LLC | 7/10/2015 |
| 3/5/2015 | IonBond LLC | 10/21/2015 |

| | | |
|---|---|---|
| 3/6/2015 | OC AMORY | 9/15/2015 |
| 3/13/2015 | JOEL HAGAD | 7/8/2015 |
| 3/16/2015 | LESGAR MURDOCH | 2/12/2016 |
| 3/16/2015 | CHRIS KOZELL | 3/23/2015 |
| 3/17/2015 | JEFF BLACKMON | 2/24/2016 |
| 3/20/2015 | TERRY WOLFORD POLISHING | 9/16/2015 |
| 3/23/2015 | GARRET HOWELL | 4/16/2015 |
| 3/23/2015 | KING SHOOTERS SUPPLY | 3/1/2015 |
| 3/24/2015 | SCOTT THOMPSON | 4/14/2015 |
| 3/25/2015 | MANNY ROMERO | 6/10/2015 |
| 3/27/2015 | RAUL CERVANTES | 6/9/2015 |
| 3/30/2015 | TERRY WOLFORD POLISHING | 2/3/2021 |
| 3/30/2015 | TERRY WOLFORD POLISHING | 4/16/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1517**

| | | |
|---|---|---|
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | EDWARD RAMOS | 5/20/2015 |
| 4/1/2015 | SHANE COLEY | 7/8/2015 |
| 4/1/2015 | KACI COCHRAN | 4/6/2015 |
| 4/7/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 4/7/2015 | AKAI CUSTOM GUNS | 3/16/2016 |
| 4/7/2015 | IonBond LLC | 8/4/2015 |
| 4/10/2015 | AKAI CUSTOM GUNS | 7/8/2015 |
| 4/13/2015 | STEVEN NELSON | 4/29/2015 |
| 4/13/2015 | IonBond LLC | 5/5/2015 |
| 4/13/2015 | IonBond LLC | 6/23/2015 |
| 4/13/2015 | IonBond LLC | 5/27/2015 |
| 4/13/2015 | IonBond LLC | 6/2/2015 |
| 4/13/2015 | IonBond LLC | 5/27/2015 |
| 4/13/2015 | IonBond LLC | 12/10/2014 |
| 4/20/2015 | AKAI CUSTOM GUNS | 5/1/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 6/30/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 6/2/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 1/6/2016 |
| 4/21/2015 | AKAI CUSTOM GUNS | 7/1/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 5/19/2015 |
| 4/21/2015 | KEN VERDERAME | 4/24/2015 |
| 4/21/2015 | IonBond LLC | 5/5/2015 |
| 4/21/2015 | IonBond LLC | 2/10/2016 |
| 4/23/2015 | IonBond LLC | 5/28/2015 |
| 4/23/2015 | IonBond LLC | 8/31/2015 |
| 4/23/2015 | LESGAR MURDOCH | 10/12/2015 |
| 4/23/2015 | IonBond LLC | 5/18/2015 |
| 4/23/2015 | IonBond LLC | 5/27/2015 |
| 4/23/2015 | IonBond LLC | 6/16/2015 |
| 4/23/2015 | IonBond LLC | 5/26/2015 |

| | | |
|---|---|---|
| 4/24/2015 | KACI COCHRAN | 5/6/2015 |
| 4/28/2015 | CRAIG FITZHUGH | 4/28/2015 |
| 4/28/2015 | JEFF BLACKMON | 5/26/2015 |
| 4/30/2015 | IonBond LLC | 6/16/2015 |
| 4/30/2015 | IonBond LLC | 5/26/2015 |
| 4/30/2015 | IonBond LLC | 6/22/2015 |
| 5/1/2015 | AKAI CUSTOM GUNS | 5/13/2015 |
| 5/1/2015 | GLOCK INC | 7/22/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 2/3/2016 |
| 5/4/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 11/10/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 8/4/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 5/7/2015 | IonBond LLC | 12/1/2015 |
| 5/7/2015 | IonBond LLC | 6/8/2015 |
| 5/7/2015 | IonBond LLC | 5/27/2015 |
| 5/7/2015 | IonBond LLC | 5/27/2015 |
| 5/14/2015 | RICK MAHONEY | 5/20/2015 |
| 5/18/2015 | MOS A1 SERVICES, LLC | 4/18/2016 |
| 5/21/2015 | IonBond LLC | 7/30/2018 |
| 5/22/2015 | IonBond LLC | 11/19/2015 |
| 5/22/2015 | IonBond LLC | 11/19/2015 |
| 5/22/2015 | IonBond LLC | 7/15/2015 |
| 5/22/2015 | IonBond LLC | 12/10/2015 |
| 5/22/2015 | IonBond LLC | 7/21/2015 |
| 5/27/2015 | NEXUS SHOOTING | 7/15/2015 |
| 5/28/2015 | SCOTT THOMPSON | 6/22/2015 |
| 6/1/2015 | JANICE PACLEB | 6/3/2015 |
| 6/8/2015 | IonBond LLC | 8/28/2015 |
| 6/8/2015 | JAMES LACASSE | 8/4/2015 |
| 6/8/2015 | IonBond LLC | 7/21/2015 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1519**

| 6/8/2015 | ALAN PAPP | 6/9/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/16/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/16/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 8/4/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 12/2/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 8/4/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/15/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 12/7/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 2/17/2016 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/16/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 7/15/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/15/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 12/2/2015 |
| 6/10/2015 | HERBERT GREENE | 12/10/2014 |
| 6/15/2015 | TERRY WOLFORD POLISHING | 9/16/2015 |
| 6/15/2015 | ROBERT CHIRIBOGA | 8/4/2015 |
| 6/16/2015 | IonBond LLC | 10/10/2018 |
| 6/17/2015 | WALLY BURBAGE | 6/24/2015 |
| 6/23/2015 | IonBond LLC | 8/4/2015 |
| 6/24/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 6/26/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 6/29/2015 | TERRY WOLFORD POLISHING | 7/8/2015 |
| 6/29/2015 | TERRY WOLFORD POLISHING | 7/8/2015 |
| 6/29/2015 | TERRY WOLFORD POLISHING | 8/31/2015 |

| | | |
|---|---|---|
| 6/29/2015 | TERRY WOLFORD POLISHING | 7/21/2015 |
| 6/30/2015 | TERRY WOLFORD POLISHING | 9/2/2015 |
| 6/30/2015 | IonBond LLC | 11/10/2015 |
| 7/1/2015 | STI INTERNATIONAL INC | 2/17/2016 |
| 7/1/2015 | STI INTERNATIONAL INC | 10/20/2015 |
| 7/1/2015 | STI INTERNATIONAL INC | 2/9/2016 |
| 7/8/2015 | IonBond LLC | 7/18/2017 |
| 7/8/2015 | SEAN PHILLIPS | 10/20/2015 |
| 7/8/2015 | IonBond LLC | 2/29/2016 |
| 7/9/2015 | AKAI CUSTOM GUNS | 7/27/2016 |
| 7/9/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 7/9/2015 | MARIO FARRULLA | 7/15/2015 |
| 7/22/2015 | IonBond LLC | 9/4/2019 |
| 7/22/2015 | IonBond LLC | 11/1/2016 |
| 7/22/2015 | IonBond LLC | 8/3/2015 |
| 7/22/2015 | IonBond LLC | 9/30/2015 |
| 7/22/2015 | TERRY WOLFORD POLISHING | 10/8/2015 |
| 7/22/2015 | IonBond LLC | 8/5/2015 |
| 7/22/2015 | TERRY WOLFORD POLISHING | 9/16/2015 |
| 7/22/2015 | TERRY WOLFORD POLISHING | 9/23/2015 |
| 7/27/2015 | CODY BAKER | 8/4/2015 |
| 7/29/2015 | IonBond LLC | 9/15/2015 |
| 7/29/2015 | GERALD PATCH | 8/4/2015 |
| 7/30/2015 | TERRY WOLFORD POLISHING | 1/6/2016 |
| 7/30/2015 | TERRY WOLFORD POLISHING | 1/6/2016 |
| 7/30/2015 | TERRY WOLFORD POLISHING | 1/6/2016 |
| 7/30/2015 | IonBond LLC | 11/23/2015 |
| 8/3/2015 | HENRY RUIZ | 8/4/2015 |
| 8/5/2015 | RICH WHITE | |
| 8/12/2015 | RICHTER PRECISION INC | 9/15/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 10/5/2015 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1521**

| | | |
|---|---|---|
| 8/12/2015 | RICHTER PRECISION INC | 1/6/2016 |
| 8/12/2015 | RICHTER PRECISION INC | 1/6/2016 |
| 8/12/2015 | RICHTER PRECISION INC | 10/20/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 9/19/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 8/29/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 8/23/2016 |
| 8/12/2015 | RICHTER PRECISION INC | 9/16/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 9/16/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 1/6/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 1/26/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/1/2017 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/3/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/3/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/1/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/7/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 6/7/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/1/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/2/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 3/24/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 10/20/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 8/25/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/9/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 4/18/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/7/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 1/6/2016 |
| 8/14/2015 | TERRY WOLFORD POLISHING | 10/8/2015 |
| 8/14/2015 | TERRY WOLFORD POLISHING | 12/7/2015 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1522**

| | | |
|---|---|---|
| 8/14/2015 | CHRIS SECHIATANO | 9/15/2015 |
| 8/20/2015 | KACI COCHRAN | 5/16/2016 |
| 8/20/2015 | STEVEN THOMAS | 12/29/2015 |
| 8/20/2015 | CHRIS KOZELL | 8/26/2015 |
| 8/20/2015 | KACI COCHRAN | 8/31/2015 |
| 8/25/2015 | TERRY WOLFORD POLISHING | 9/15/2015 |
| 8/25/2015 | TERRY WOLFORD POLISHING | 8/26/2015 |
| 8/28/2015 | ADAM BIRKHIMER | 2/9/2016 |
| 9/3/2015 | IAN MCPHERSON | 9/23/2015 |
| 9/8/2015 | IonBond LLC | 11/8/2017 |
| 9/8/2015 | IonBond LLC | 11/11/2015 |
| 9/17/2015 | PHOENIX TRINITY MANUFACTURING | 10/20/2015 |
| 9/25/2015 | IonBond LLC | 1/4/2016 |
| 10/5/2015 | TERRY WOLFORD POLISHING | 11/11/2015 |
| 10/5/2015 | TERRY WOLFORD POLISHING | 5/3/2016 |
| 10/5/2015 | TERRY WOLFORD POLISHING | 11/9/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 2/3/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 4/12/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 12/3/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 10/20/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 11/28/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 11/23/2015 |
| 10/9/2015 | RICHTER PRECISION INC | |
| 10/9/2015 | JUSTIN D LEVINE | 10/22/2015 |
| 10/9/2015 | LESTER LAM | 3/16/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 11/10/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 11/9/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 2/9/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 10/26/2015 |
| 10/12/2015 | KACI COCHRAN | 10/20/2015 |
| 10/21/2015 | MANNY ROMERO | 4/18/2016 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1523**

| | | |
|---|---|---|
| 10/26/2015 | ERICH ROLF LEIPOLD | |
| 11/18/2015 | ROBERT ANTHONY CHIRIBOGA | 11/23/2015 |
| 11/19/2015 | RICHTER PRECISION INC | 12/1/2015 |
| 11/23/2015 | TERRY WOLFORD POLISHING | 2/3/2016 |
| 11/23/2015 | RICHTER PRECISION INC | 1/11/2016 |
| 11/23/2015 | RICHTER PRECISION INC | 12/2/2015 |
| 12/2/2015 | GUNSHOP | 3/16/2016 |
| 12/7/2015 | RANDY ARROWOOD | 12/17/2015 |
| 12/8/2015 | MATTHEW CHILDS | 12/29/2015 |
| 12/15/2015 | WILLIS FAZZIO | 1/6/2016 |
| 12/17/2015 | JUSTINE DOM LEVINE | 4/9/2017 |
| 12/17/2015 | JUSTINE DOM LEVINE | 3/18/2016 |
| 12/21/2015 | TERRY WOLFORD POLISHING | 3/8/2016 |
| 12/21/2015 | TERRY WOLFORD POLISHING | 2/9/2016 |
| 12/21/2015 | RICHTER PRECISION INC | 1/29/2016 |
| 12/21/2015 | RICHTER PRECISION INC | 7/6/2018 |
| 1/6/2016 | ALBERTO MILIAN | 2/1/2017 |
| 1/8/2016 | GLOCK INC | 1/8/2016 |
| 1/11/2016 | ION BOND LLC 2 | 1/25/2017 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/24/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 10/26/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 6/20/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/24/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/30/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 6/7/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 2/9/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 5/10/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 1/26/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 1/26/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 4/11/2017 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1524**

| | | |
|---|---|---|
| 1/19/2016 | RICHTER PRECISION INC | 1/29/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/15/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 3/16/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 1/29/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/11/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/9/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/11/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/3/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 1/28/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 3/15/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 1/29/2016 |
| 1/20/2016 | TERRY WOLFORD POLISHING | 4/6/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 11/1/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 1/26/2016 |
| 1/29/2016 | TERRY WOLFORD POLISHING | 2/9/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 4/25/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 4/18/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 9/13/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 2/3/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 6/7/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 5/11/2016 |
| 2/2/2016 | JON DAVIS | 5/17/2016 |
| 2/3/2016 | LEE BLACKMAN | 9/26/2017 |
| 2/17/2016 | TERRY WOLFORD POLISHING | 3/3/2016 |
| 2/23/2016 | GARY SHERES | 2/24/2016 |
| 2/24/2016 | TERRY WOLFORD POLISHING | 8/23/2016 |
| 3/3/2016 | KACI COCHRAN | 5/16/2016 |
| 3/3/2016 | KACI COCHRAN | 5/16/2016 |
| 3/3/2016 | KACI COCHRAN | 5/16/2016 |
| 3/3/2016 | KACI COCHRAN | 5/25/2016 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1525**

| | | |
|---|---|---|
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 10/18/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/11/2016 | ION BOND LLC 2 | 6/15/2016 |
| 3/11/2016 | RICHTER PRECISION INC | 4/18/2016 |
| 3/11/2016 | GARY SHERES | 12/6/2016 |
| 3/11/2016 | TACTICAL MACHINING | 6/7/2016 |
| 3/11/2016 | RICHTER PRECISION INC | 3/1/2016 |
| 3/11/2016 | Taran Tactical Innovations | 5/11/2016 |
| 3/11/2016 | PHOENIX TRINITY MANUFACTURING | 11/14/2018 |
| 3/11/2016 | Taran Tactical Innovations | 5/11/2016 |
| 3/11/2016 | Taran Tactical Innovations | 5/11/2016 |
| 3/16/2016 | QUENTIN LASER LLC | 4/7/2016 |
| 3/21/2016 | ION BOND LLC 2 | 6/15/2016 |
| 3/21/2016 | ION BOND LLC 2 | 4/18/2016 |
| 3/21/2016 | ION BOND LLC 2 | 3/28/2016 |
| 3/21/2016 | ION BOND LLC 2 | 5/9/2016 |
| 3/21/2016 | ION BOND LLC 2 | 7/19/2016 |
| 3/21/2016 | ION BOND LLC 2 | 7/25/2016 |
| 3/24/2016 | SPEED SHOOTERS INTERNATIONAL I | 5/11/2016 |
| 3/24/2016 | SPEED SHOOTERS INTERNATIONAL I | 5/11/2016 |
| 3/29/2016 | ION BOND LLC 2 | 2/1/2017 |
| 3/31/2016 | ION BOND LLC 2 | 3/16/2016 |
| 3/31/2016 | ION BOND LLC 2 | 5/17/2016 |

**CONFIDENTIAL** **AKAI HOROWITZ #1526**

| | | |
|---|---|---|
| 3/31/2016 | ION BOND LLC 2 | 10/31/2016 |
| 4/1/2016 | TERRY WOLFORD POLISHING | 4/20/2016 |
| 4/1/2016 | TERRY WOLFORD POLISHING | 4/14/2016 |
| 4/13/2016 | ION BOND LLC 2 | 4/25/2016 |
| 4/13/2016 | ION BOND LLC 2 | 5/16/2016 |
| 4/13/2016 | ION BOND LLC 2 | 3/1/2017 |
| 4/13/2016 | ION BOND LLC 2 | 6/1/2016 |
| 4/18/2016 | PHOENIX TRINITY MANUFACTURING | 7/27/2016 |
| 4/18/2016 | PHOENIX TRINITY MANUFACTURING | 4/25/2016 |
| 4/18/2016 | PHOENIX TRINITY MANUFACTURING | 4/25/2016 |
| 4/19/2016 | ION BOND LLC 2 | 6/22/2016 |
| 4/19/2016 | ION BOND LLC 2 | 6/22/2016 |
| 4/19/2016 | ION BOND LLC 2 | 8/25/2016 |
| 4/19/2016 | ION BOND LLC 2 | 5/16/2016 |
| 4/19/2016 | ION BOND LLC 2 | 6/29/2016 |
| 4/19/2016 | ION BOND LLC 2 | 7/20/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 11/1/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 7/27/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 7/27/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 9/25/2017 |
| 4/27/2016 | TERRY WOLFORD POLISHING | 10/13/2016 |
| 4/27/2016 | TERRY WOLFORD POLISHING | 5/24/2016 |
| 4/28/2016 | ED SAVOY | 5/9/2016 |
| 5/5/2016 | ION BOND LLC 2 | 5/17/2016 |
| 5/5/2016 | ION BOND LLC 2 | 6/8/2016 |
| 5/5/2016 | ION BOND LLC 2 | 3/17/2017 |
| 5/9/2016 | TERRY WOLFORD POLISHING | 1/25/2017 |
| 5/9/2016 | TERRY WOLFORD POLISHING | 7/13/2016 |
| 5/9/2016 | TERRY WOLFORD POLISHING | 5/15/2016 |
| 5/11/2016 | LIMITED-10 | 6/7/2016 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1527**

| | | |
|---|---|---|
| 5/11/2016 | LIMITED-10 | 9/22/2016 |
| 5/11/2016 | LIMITED-10 | 6/22/2016 |
| 5/11/2016 | LIMITED-10 | 6/22/2016 |
| 5/11/2016 | LIMITED-10 | 6/22/2016 |
| 5/12/2016 | PETER GRINO | 6/1/2016 |
| 5/23/2016 | BUDS POLICE SUPPLY | 5/26/2016 |
| 5/23/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/4/2016 |
| 5/23/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/4/2016 |
| 5/24/2016 | ION BOND LLC 2 | 3/15/2017 |
| 5/24/2016 | ION BOND LLC 2 | 8/30/2016 |
| 5/24/2016 | ION BOND LLC 2 | 11/15/2016 |
| 5/24/2016 | ION BOND LLC 2 | 6/15/2016 |
| 5/25/2016 | ION BOND LLC 2 | 7/12/2016 |
| 6/16/2016 | ION BOND LLC 2 | 8/2/2016 |
| 6/16/2016 | ION BOND LLC 2 | 8/2/2016 |
| 6/16/2016 | ION BOND LLC 2 | 8/2/2016 |
| 6/17/2016 | LIMITED-10 | 11/15/2016 |
| 6/17/2016 | LIMITED-10 | 8/9/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 7/24/2017 |
| 6/17/2016 | LIMITED-10 | 8/24/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/9/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 7/27/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 8/24/2016 |

**CONFIDENTIAL**　　　　　**AKAI HOROWITZ #1528**

| | | |
|---|---|---|
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 7/11/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 7/27/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/20/2016 | TERRY WOLFORD POLISHING | 8/18/2016 |
| 6/20/2016 | ION BOND LLC 2 | 3/12/2018 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 9/20/2017 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 7/20/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 9/26/2016 |
| 6/28/2016 | ANDREW HONG | 7/5/2016 |
| 6/28/2016 | ED ESPINOZA | 7/5/2016 |
| 6/30/2016 | DANIEL J MCKIEVER | 8/17/2016 |
| 6/30/2016 | GREG GRISSOM | 7/11/2016 |
| 6/30/2016 | ALAMO TACTICAL | 9/6/2016 |
| 7/5/2016 | EDWARD AMDAHL | 10/19/2016 |
| 7/5/2016 | KYLE RIOJAS | 2/1/2017 |
| 7/6/2016 | ION BOND LLC 2 | 2/1/2017 |
| 7/6/2016 | ION BOND LLC 2 | 11/22/2016 |
| 7/6/2016 | ION BOND LLC 2 | 12/5/2016 |
| 7/6/2016 | DARREN CHAMBERS | 10/18/2016 |
| 7/7/2016 | CLAYTON FOSTER | 7/18/2016 |
| 7/8/2016 | BOB SEYLER | 8/24/2016 |
| 7/20/2016 | CARLOS ANTICH | 7/27/2016 |
| 7/27/2016 | HAWKTECH ARMS INC | 8/9/2016 |
| 7/27/2016 | JAMIE HOLTON | 8/9/2016 |
| 7/27/2016 | CHEYENNE MOUNTAIN OUTFITTERS | 8/24/2016 |

**CONFIDENTIAL** **AKAI HOROWITZ #1529**

| | | |
|---|---|---|
| 8/2/2016 | ION BOND LLC 2 | 8/16/2016 |
| 8/2/2016 | KYLE RIOJAS | 11/21/2016 |
| 8/2/2016 | ION BOND LLC 2 | 8/23/2016 |
| 8/3/2016 | LIMITED-10 | 9/5/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 8/30/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 9/14/2017 |
| 8/3/2016 | LIMITED-10 | 12/7/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 11/15/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 9/13/2016 |
| 8/3/2016 | LIMITED-10 | 11/15/2016 |
| 8/3/2016 | LIMITED-10 | 11/15/2016 |
| 8/3/2016 | LIMITED-10 | 12/20/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 9/13/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 9/13/2016 |
| 8/3/2016 | LIMITED-10 | 11/1/2016 |
| 8/3/2016 | SHOOTERS CONNECTION | 11/15/2016 |
| 8/5/2016 | CHRIS KOZELL | 8/23/2016 |
| 8/5/2016 | CHRIS GAULDIN | 8/17/2016 |
| 8/9/2016 | TIMS GUN SHOP | 8/26/2016 |
| 8/11/2016 | JAMES TURNURE | 9/6/2016 |
| 8/19/2016 | METALOY INDUSTRIES, INC | 8/30/2016 |
| 8/19/2016 | METALOY INDUSTRIES, INC | 11/15/2016 |
| 8/19/2016 | METALOY INDUSTRIES, INC | 11/22/2016 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1530**

| | | |
|---|---|---|
| 8/19/2016 | METALOY INDUSTRIES, INC | 10/4/2016 |
| 8/24/2016 | FORREST MCCORD | 9/6/2016 |
| 8/26/2016 | TIMS GUN SHOP | 8/26/2016 |
| 8/26/2016 | TIMS GUN SHOP | 9/2/2016 |
| 8/29/2016 | RICHRAD MAHONEY | 8/30/2016 |
| 8/30/2016 | MATT CHILDS | 9/27/2016 |
| 9/1/2016 | LESGAR MURDOCK | 9/5/2016 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 9/21/2016 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 2/1/2017 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 2/1/2017 |
| 9/6/2016 | METALOY INDUSTRIES, INC | 9/13/2016 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 3/21/2017 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 9/29/2016 |
| 9/6/2016 | METALOY INDUSTRIES, INC | 9/13/2016 |
| 9/6/2016 | METALOY INDUSTRIES, INC | 9/13/2016 |
| 9/7/2016 | METALOY INDUSTRIES, INC | 2/1/2017 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 11/1/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 11/1/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 11/15/2016 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 11/21/2016 |

| | | |
|---|---|---|
| 9/8/2016 | LIMITED-10 | 9/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 11/15/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/7/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/12/2016 | TERRY WOLFORD POLISHING | 1/25/2017 |
| 9/12/2016 | METALOY INDUSTRIES, INC | 12/15/2016 |
| 9/12/2016 | TERRY WOLFORD POLISHING | 12/10/2018 |
| 9/15/2016 | TIMS GUN SHOP | |
| 9/16/2016 | ION BOND LLC 2 | 11/17/2016 |
| 9/16/2016 | ION BOND LLC 2 | 11/22/2016 |
| 9/16/2016 | ION BOND LLC 2 | 12/5/2016 |
| 9/16/2016 | ION BOND LLC 2 | 1/26/2017 |
| 9/16/2016 | ION BOND LLC 2 | 1/11/2017 |
| 9/16/2016 | ION BOND LLC 2 | 11/22/2016 |
| 9/16/2016 | ION BOND LLC 2 | 12/12/2016 |
| 9/16/2016 | ION BOND LLC 2 | 11/15/2016 |
| 9/16/2016 | ION BOND LLC 2 | 3/22/2017 |
| 9/20/2016 | CZ CUSTOM SHOP | 9/21/2016 |
| 9/22/2016 | THOMAS RODRIGUEZ | 11/8/2016 |
| 9/22/2016 | STEVEN (ABI) CLAGG | 11/1/2016 |

CONFIDENTIAL AKAI HOROWITZ #1532

| | | |
|---|---|---|
| 9/22/2016 | BUDS POLICE SUPPLY | 9/26/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 2/1/2017 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/15/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/23/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/15/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 10/11/2016 | TIMS GUN SHOP | 10/15/2016 |
| 10/11/2016 | BLAKE MIGUEZ | 11/15/2016 |
| 10/11/2016 | BLAKE MIGUEZ | 11/15/2016 |
| 10/11/2016 | BLAKE MIGUEZ | 11/15/2016 |
| 10/18/2016 | ADAM ARMS | 4/18/2017 |
| 10/18/2016 | LUIGI LI | 6/29/2017 |
| 10/19/2016 | TIMS GUN SHOP | 10/21/2016 |
| 10/19/2016 | BRANDON DUBOIS | 3/17/2017 |
| 10/19/2016 | LIMITED-10 | 1/30/2017 |
| 10/19/2016 | LIMITED-10 | 6/26/2017 |
| 10/19/2016 | LIMITED-10 | 7/17/2017 |
| 10/19/2016 | LIMITED-10 | 5/11/2017 |
| 10/19/2016 | LIMITED-10 | 7/5/2017 |
| 10/19/2016 | LIMITED-10 | 7/17/2017 |
| 10/19/2016 | LIMITED-10 | 10/23/2017 |
| 10/19/2016 | LIMITED-10 | 2/26/2018 |
| 10/19/2016 | LIMITED-10 | 7/24/2017 |
| 10/19/2016 | LIMITED-10 | 1/30/2017 |
| 10/19/2016 | LIMITED-10 | 6/12/2017 |
| 10/19/2016 | LIMITED-10 | 6/26/2017 |
| 10/19/2016 | LIMITED-10 | 6/22/2017 |
| 10/19/2016 | LIMITED-10 | 2/6/2017 |
| 10/19/2016 | LIMITED-10 | 3/8/2017 |

| | | |
|---|---|---|
| 10/19/2016 | LIMITED-10 | 3/8/2017 |
| 10/19/2016 | LIMITED-10 | 2/13/2017 |
| 10/19/2016 | LIMITED-10 | 2/7/2017 |
| 10/19/2016 | LIMITED-10 | 2/7/2017 |
| 10/19/2016 | LIMITED-10 | 2/7/2017 |
| 10/19/2016 | LIMITED-10 | 3/1/2017 |
| 10/21/2016 | JEM ENTERPRISES | 12/20/2016 |
| 10/21/2016 | BUDS POLICE SUPPLY | 10/27/2016 |
| 10/21/2016 | DAVID LEE | 7/10/2018 |
| 10/27/2016 | STUART MURRAY | 10/31/2016 |
| 10/27/2016 | ADVANCED GUN WORKS | 10/31/2016 |
| 10/27/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/8/2016 | TERRY WOLFORD POLISHING | 11/15/2016 |
| 11/8/2016 | TERRY WOLFORD POLISHING | 4/17/2018 |
| 11/14/2016 | LIMITED-10 | 3/1/2017 |
| 11/14/2016 | LIMITED-10 | 11/15/2017 |
| 11/14/2016 | LIMITED-10 | 7/5/2017 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |
| 11/14/2016 | LIMITED-10 | 3/21/2017 |
| 11/14/2016 | LIMITED-10 | 3/1/2017 |
| 11/14/2016 | LIMITED-10 | 7/17/2017 |
| 11/14/2016 | LIMITED-10 | 7/17/2017 |
| 11/14/2016 | LIMITED-10 | 11/15/2017 |
| 11/14/2016 | LIMITED-10 | 2/7/2017 |
| 11/14/2016 | LIMITED-10 | 7/17/2017 |
| 11/14/2016 | LIMITED-10 | 10/23/2017 |
| 11/14/2016 | LIMITED-10 | 6/18/2018 |
| 11/14/2016 | LIMITED-10 | 6/27/2018 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1534**

| | | |
|---|---|---|
| 11/14/2016 | LIMITED-10 | 1/24/2018 |
| 11/14/2016 | LIMITED-10 | 5/2/2017 |
| 11/14/2016 | LIMITED-10 | 10/23/2017 |
| 11/17/2016 | ION BOND LLC 2 | 4/11/2017 |
| 11/17/2016 | ION BOND LLC 2 | 9/26/2017 |
| 11/17/2016 | ION BOND LLC 2 | 5/14/2018 |
| 11/17/2016 | ION BOND LLC 2 | 3/22/2017 |
| 11/17/2016 | X RING SUPPLY | 2/28/2017 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 3/6/2017 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/29/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/29/2016 | BLAKE MIGUEZ | 2/20/2017 |
| 11/29/2016 | SPEED SHOOTERS INTERNATIONAL I | 4/5/2017 |
| 11/29/2016 | SPEED SHOOTERS INTERNATIONAL I | 5/22/2017 |
| 11/29/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/2/2017 |
| 11/30/2016 | LIMITED-10 | 2/28/2019 |
| 11/30/2016 | LIMITED-10 | 11/8/2017 |
| 11/30/2016 | LIMITED-10 | 6/1/2017 |
| 11/30/2016 | LIMITED-10 | 5/31/2017 |
| 11/30/2016 | LIMITED-10 | 6/18/2018 |
| 11/30/2016 | LIMITED-10 | 2/14/2018 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 4/18/2017 |
| 11/30/2016 | LIMITED-10 | 11/15/2017 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1535**

| | | |
|---|---|---|
| 11/30/2016 | LIMITED-10 | 5/19/2020 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 1/30/2017 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 6/18/2018 |
| 11/30/2016 | LIMITED-10 | 12/18/2017 |
| 11/30/2016 | LIMITED-10 | 4/5/2017 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 11/15/2017 |
| 11/30/2016 | LIMITED-10 | 5/31/2017 |
| 11/30/2016 | LIMITED-10 | 5/1/2018 |
| 12/6/2016 | ION BOND LLC 2 | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/20/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 2/20/2017 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 2/20/2017 |
| 12/8/2016 | ROEL CASTRO JR | 12/14/2016 |
| 12/9/2016 | PAUL REEBER | 12/12/2016 |
| 12/15/2016 | TERRY WOLFORD POLISHING | 1/31/2017 |
| 12/20/2016 | ION BOND LLC 2 | 1/9/2017 |
| 12/20/2016 | ION BOND LLC 2 | 1/9/2017 |
| 12/21/2016 | ION BOND LLC 2 | 3/21/2017 |
| 12/27/2016 | GENG NIE | 4/12/2017 |
| 1/5/2017 | TERRY WOLFORD POLISHING | 1/17/2016 |
| 1/9/2017 | BLAKE MIGUEZ | 2/20/2017 |
| 1/9/2017 | BLAKE MIGUEZ | 3/7/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 1/17/2017 |
| 1/10/2017 | ALAMO TACTICAL | 3/16/2018 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1536**

| | | |
|---|---|---|
| 1/10/2017 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 3/29/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 2/13/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 2/10/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 5/31/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 2/13/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 3/7/2017 |
| 1/10/2017 | LIMITED-10 | 4/18/2017 |
| 1/10/2017 | LIMITED-10 | 11/8/2017 |
| 1/10/2017 | LIMITED-10 | 11/15/2017 |
| 1/10/2017 | LIMITED-10 | 4/18/2017 |
| 1/10/2017 | LIMITED-10 | 9/20/2017 |
| 1/10/2017 | LIMITED-10 | 3/6/2017 |
| 1/10/2017 | LIMITED-10 | 10/23/2017 |
| 1/10/2017 | LIMITED-10 | 9/14/2017 |
| 1/10/2017 | LIMITED-10 | 12/18/2017 |
| 1/10/2017 | LIMITED-10 | 10/11/2017 |
| 1/10/2017 | LIMITED-10 | 1/30/2018 |
| 1/10/2017 | LIMITED-10 | 11/15/2017 |
| 1/10/2017 | LIMITED-10 | 10/11/2017 |
| 1/10/2017 | LIMITED-10 | 10/23/2017 |
| 1/10/2017 | LIMITED-10 | 8/17/2017 |
| 1/10/2017 | LIMITED-10 | 7/24/2017 |
| 1/10/2017 | LIMITED-10 | 8/14/2017 |
| 1/10/2017 | LIMITED-10 | 7/24/2017 |
| 1/10/2017 | LIMITED-10 | 8/14/2017 |
| 1/10/2017 | LIMITED-10 | 4/19/2017 |
| 1/17/2017 | ION BOND LLC 2 | 2/24/2017 |
| 1/17/2017 | ION BOND LLC 2 | 3/13/2017 |
| 1/17/2017 | TERRY WOLFORD POLISHING | 3/6/2017 |
| 1/17/2017 | CAJUN GUN WORKS | 4/10/2017 |

| | | |
|---|---|---|
| 1/17/2017 | CAJUN GUN WORKS | 4/10/2017 |
| 1/17/2017 | CAJUN GUN WORKS | 4/10/2017 |
| 1/18/2017 | IAN JONES | 4/19/2017 |
| 1/19/2017 | ION BOND LLC 2 | 5/8/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 10/18/2021 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 9/18/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 11/28/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 11/28/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 12/5/2019 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 9/11/2019 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 12/12/2018 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 2/10/2020 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 12/1/2020 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 10/9/2019 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 9/18/2017 |
| 1/26/2017 | MATT CHILDS | 2/27/2017 |
| 1/26/2017 | MATT CHILDS | 2/22/2017 |
| 1/31/2017 | GET A GUN | 10/16/2017 |
| 1/31/2017 | STEVE THOMAS | 2/13/2017 |
| 2/1/2017 | DAN MAYEDA | 7/5/2017 |
| 2/2/2017 | WILLIAM D ZIEGENFUS | 2/13/2017 |
| 2/3/2017 | ION BOND LLC 2 | 4/11/2017 |
| 2/3/2017 | JASON WEBB | 7/5/2017 |
| 2/6/2017 | LIMITED-10 | 10/11/2017 |
| 2/6/2017 | LIMITED-10 | 4/19/2017 |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 5/31/2017 |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 4/19/2017 |

**CONFIDENTIAL**　　　　　**AKAI HOROWITZ #1538**

| | | |
|---|---|---|
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 4/18/2017 |
| 2/6/2017 | LIMITED-10 | |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 4/18/2017 |
| 2/6/2017 | LIMITED-10 | 4/18/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 5/31/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 5/31/2017 |
| 2/6/2017 | SOUTH TEXAS TACTICAL WEAPONS | 2/13/2017 |
| 2/7/2017 | ION BOND LLC 2 | 4/17/2017 |
| 2/7/2017 | ION BOND LLC 2 | 3/6/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 7/25/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 3/10/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 4/18/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 2/13/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 6/11/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 2/10/2017 |
| 2/9/2017 | MARCO ROMERO | 3/1/2017 |
| 2/13/2017 | BUDS POLICE SUPPLY | 2/16/2017 |
| 2/20/2017 | JAMES TURNURE | 2/27/2017 |
| 2/20/2017 | TERRY WOLFORD POLISHING | 6/12/2017 |
| 2/20/2017 | TERRY WOLFORD POLISHING | 3/14/2017 |
| 2/20/2017 | MIKE BARYLA | 3/8/2017 |
| 2/20/2017 | TERRY WOLFORD POLISHING | 3/14/2017 |
| 2/20/2017 | TERRY WOLFORD POLISHING | 3/14/2017 |
| 2/20/2017 | KYLE MAPP | 2/27/2017 |

**CONFIDENTIAL**                **AKAI HOROWITZ #1539**

| | | |
|---|---|---|
| 2/20/2017 | KYLE RIOJAS | 3/14/2017 |
| 2/20/2017 | ALEX LARCHE | 2/27/2017 |
| 2/22/2017 | ION BOND LLC 2 | 2/28/2017 |
| 2/22/2017 | ION BOND LLC 2 | 5/3/2017 |
| 2/27/2017 | LUIS FRASCOLLA ARESCHE | 3/15/2017 |
| 2/28/2017 | BOYD BLANSETT | 3/14/2017 |
| 3/2/2017 | TERRY WOLFORD POLISHING | 12/19/2019 |
| 3/3/2017 | GARY SHERES | 4/8/2017 |
| 3/3/2017 | ION BOND LLC 2 | 6/22/2017 |
| 3/3/2017 | AKAI CUSTOM GUNS | 2/15/2017 |
| 3/6/2017 | STEVE STEINER | 3/8/2017 |
| 3/6/2017 | KYLE RIOJAS | 3/10/2017 |
| 3/6/2017 | SEAN SMITH | 3/14/2017 |
| 3/9/2017 | KRYSTAL DUNN | 3/14/2017 |
| 3/10/2017 | SCOTT THOMPSON | 3/14/2017 |
| 3/14/2017 | ION BOND LLC 2 | 5/3/2017 |
| 3/17/2017 | CLARK SMITH | 3/21/2017 |
| 3/17/2017 | DENALI FIREARMS LLC | 5/8/2017 |
| 3/23/2017 | BLAKE MIGUEZ | 3/1/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/11/2018 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 3/27/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/22/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/22/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 11/6/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 4/18/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 4/17/2017 |
| 3/24/2017 | ION BOND LLC 2 | 6/12/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 4/10/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 5/10/2017 |
| 3/24/2017 | ION BOND LLC 2 | 9/18/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/27/2017 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1540**

| | | |
|---|---|---|
| 4/3/2017 | FRED BHEND | 11/28/2017 |
| 4/3/2017 | ION BOND LLC 2 | 11/10/2016 |
| 4/3/2017 | ION BOND LLC 2 | 3/6/2019 |
| 4/3/2017 | ION BOND LLC 2 | 5/30/2017 |
| 4/5/2017 | TERRY WOLFORD POLISHING | 4/17/2017 |
| 4/6/2017 | Sam Bass | 4/11/2017 |
| 4/7/2017 | LIMITED-10 | 1/24/2018 |
| 4/7/2017 | LIMITED-10 | 12/18/2017 |
| 4/7/2017 | LIMITED-10 | 12/18/2017 |
| 4/7/2017 | LIMITED-10 | 1/24/2018 |
| 4/7/2017 | LIMITED-10 | 1/24/2018 |
| 4/7/2017 | LIMITED-10 | 5/16/2018 |
| 4/7/2017 | LIMITED-10 | 2/26/2018 |
| 4/7/2017 | LIMITED-10 | 2/28/2018 |
| 4/7/2017 | LIMITED-10 | 5/1/2018 |
| 4/7/2017 | LIMITED-10 | 2/26/2018 |
| 4/7/2017 | LIMITED-10 | 2/26/2018 |
| 4/7/2017 | LIMITED-10 | 6/4/2018 |
| 4/7/2017 | LIMITED-10 | 6/19/2018 |
| 4/7/2017 | LIMITED-10 | 3/28/2018 |
| 4/7/2017 | LIMITED-10 | 4/18/2018 |
| 4/7/2017 | LIMITED-10 | 8/9/2017 |
| 4/7/2017 | LIMITED-10 | 10/11/2017 |
| 4/7/2017 | LIMITED-10 | 11/8/2017 |
| 4/7/2017 | LIMITED-10 | 6/18/2018 |
| 4/7/2017 | LIMITED-10 | 6/4/2018 |
| 4/10/2017 | NICOLIA HELBERT | 6/29/2017 |
| 4/10/2017 | ODED ZYSSMAN | 4/25/2018 |
| 4/10/2017 | NICOLIA HELBERT | 6/29/2017 |
| 4/14/2017 | IAN MCPHERSON | 4/19/2017 |
| 4/17/2017 | TERRY WOLFORD POLISHING | 11/13/2017 |

**CONFIDENTIAL**  **AKAI HOROWITZ #1541**

| | | |
|---|---|---|
| 4/20/2017 | TERRY WOLFORD POLISHING | 2/24/2021 |
| 4/20/2017 | TERRY WOLFORD POLISHING | 5/2/2017 |
| 4/20/2017 | TERRY WOLFORD POLISHING | 2/28/2019 |
| 4/20/2017 | TERRY WOLFORD POLISHING | 5/22/2017 |
| 4/26/2017 | SAM BAKER | 5/8/2017 |
| 4/27/2017 | PAUL DIERICKX | 5/15/2017 |
| 5/1/2017 | BUDS POLICE SUPPLY | 5/8/2017 |
| 5/1/2017 | FREDRICO MINLOS | 5/15/2017 |
| 5/1/2017 | SCOTT THOMPSON | 8/14/2017 |
| 5/2/2017 | TERRY WOLFORD POLISHING | 5/8/2017 |
| 5/2/2017 | DAN DOIRON | 5/24/2017 |
| 5/3/2017 | MIKE ENGLAND | 6/3/2017 |
| 5/9/2017 | ION BOND LLC 2 | 5/22/2017 |
| 5/9/2017 | ION BOND LLC 2 | 11/21/2017 |
| 5/9/2017 | ION BOND LLC 2 | 5/31/2017 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 3/6/2019 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 5/18/2017 |
| 5/9/2017 | ION BOND LLC 2 | 3/25/2019 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 5/25/2017 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 10/29/2019 |
| 5/9/2017 | ION BOND LLC 2 | 8/9/2017 |
| 5/9/2017 | ION BOND LLC 2 | 9/25/2017 |
| 5/9/2017 | ION BOND LLC 2 | 9/20/2017 |
| 5/9/2017 | ION BOND LLC 2 | 9/25/2017 |
| 5/9/2017 | ION BOND LLC 2 | 4/17/2018 |
| 5/9/2017 | ION BOND LLC 2 | 4/9/2018 |
| 5/9/2017 | ION BOND LLC 2 | 3/6/2019 |
| 5/11/2017 | TIMS GUN SHOP | 4/26/2018 |
| 5/11/2017 | GREGORY STUDLEY | 7/5/2017 |
| 5/11/2017 | TIMS GUN SHOP | 5/11/2017 |
| 5/23/2017 | TERRY WOLFORD POLISHING | 8/27/2018 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 5/23/2017 | ION BOND LLC 2 | 9/24/2018 |
| 5/23/2017 | TERRY WOLFORD POLISHING | 5/30/2017 |
| 5/24/2017 | ION BOND LLC 2 | 8/2/2017 |
| 6/1/2017 | ADAM BIRKHIMER | 6/12/2017 |
| 6/7/2017 | TERRY WOLFORD POLISHING | 1/24/2018 |
| 6/7/2017 | LIMITED-10 | 1/30/2018 |
| 6/7/2017 | LIMITED-10 | 1/24/2018 |
| 6/7/2017 | LIMITED-10 | 3/21/2018 |
| 6/7/2017 | LIMITED-10 | 3/5/2018 |
| 6/7/2017 | LIMITED-10 | 12/18/2017 |
| 6/7/2017 | LIMITED-10 | 3/26/2019 |
| 6/7/2017 | LIMITED-10 | 9/24/2021 |
| 6/7/2017 | LIMITED-10 | 1/17/2018 |
| 6/7/2017 | LIMITED-10 | 1/17/2018 |
| 6/7/2017 | LIMITED-10 | 9/16/2019 |
| 6/7/2017 | LIMITED-10 | 8/6/2020 |
| 6/7/2017 | LIMITED-10 | 8/2/2017 |
| 6/7/2017 | LIMITED-10 | 3/21/2018 |
| 6/7/2017 | LIMITED-10 | 4/22/2020 |
| 6/7/2017 | LIMITED-10 | 2/24/2020 |
| 6/7/2017 | LIMITED-10 | |
| 6/7/2017 | LIMITED-10 | 9/4/2018 |
| 6/7/2017 | LIMITED-10 | 12/18/2017 |
| 6/7/2017 | LIMITED-10 | 6/24/2020 |
| 6/7/2017 | LIMITED-10 | 9/11/2019 |
| 6/14/2017 | ION BOND LLC 2 | 7/18/2017 |
| 6/15/2017 | KENTUCKY GUN COMPANY | 6/29/2017 |
| 6/15/2017 | ION BOND LLC 2 | 9/20/2017 |
| 6/15/2017 | ION BOND LLC 2 | |
| 6/15/2017 | ION BOND LLC 2 | 10/23/2017 |
| 6/15/2017 | ION BOND LLC 2 | 8/22/2017 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1543**

| | | |
|---|---|---|
| 6/15/2017 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 6/15/2017 | TERRY WOLFORD POLISHING | 8/7/2017 |
| 6/15/2017 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 6/15/2017 | ION BOND LLC 2 | 8/7/2017 |
| 6/15/2017 | TERRY WOLFORD POLISHING | 8/30/2017 |
| 6/15/2017 | Nick Helbert | 6/29/2017 |
| 6/15/2017 | Nick Helbert | 6/29/2017 |
| 6/22/2017 | NATHAN CARTER | 7/3/2017 |
| 6/23/2017 | FRANK MOZZELLA | 11/28/2017 |
| 6/29/2017 | RANDY ARROWOOD | 7/24/2017 |
| 6/29/2017 | RANDY ARROWOOD | 8/22/2017 |
| 7/6/2017 | LUIGI LI | 7/24/2017 |
| 7/11/2017 | THOMAS NAELON | 2/28/2018 |
| 7/11/2017 | THOMAS NAELON | 2/13/2018 |
| 7/17/2017 | CHRIS KOZELL | 3/27/2018 |
| 8/1/2017 | ION BOND LLC 2 | 8/8/2017 |
| 8/1/2017 | ION BOND LLC 2 | 10/23/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 8/3/2017 | ION BOND LLC 2 | 9/20/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 9/20/2017 |
| 8/3/2017 | ION BOND LLC 2 | 9/18/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 5/1/2018 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 8/30/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 3/21/2018 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 11/21/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 12/13/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 8/30/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 10/11/2017 |
| 8/11/2017 | JANICE PACLEB | 8/14/2017 |
| 8/14/2017 | BRENDON COEN | 11/29/2017 |
| 8/17/2017 | ION BOND LLC 2 | 11/15/2017 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1544**

| | | |
|---|---|---|
| 8/17/2017 | TIM BANE | 5/7/2018 |
| 8/17/2017 | ION BOND LLC 2 | 9/20/2017 |
| 8/17/2017 | RICK RIOS | 8/21/2017 |
| 8/23/2017 | ION BOND LLC 2 | 2/8/2018 |
| 8/30/2017 | OAK HILL VENTURES LLC | |
| 8/30/2017 | OAKHILL VENTURES LLC | 2/19/2018 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 10/31/2019 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 10/11/2017 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 7/18/2018 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 9/26/2017 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 5/26/2020 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 4/29/2020 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 8/22/2017 |
| 9/1/2017 | NATIONAL GUNS INC | 4/30/2018 |
| 9/27/2017 | HENRY COUNTY PAWN AND GUN | 2/19/2018 |
| 9/27/2017 | LOUISANA GUN AND RELOADING SUPPLY LLC | 4/12/2018 |
| 10/2/2017 | SOUTH SHORE SPORTSMAN | 4/2/2018 |
| 10/5/2017 | AKAI CUSTOM GUNS | 9/18/2017 |
| 10/12/2017 | ION BOND LLC 2 | 2/5/2018 |
| 10/12/2017 | ION BOND LLC 2 | 2/5/2018 |
| 10/18/2017 | BLAKE MIGUEZ | |
| 10/19/2017 | CODY BAKER | 11/15/2017 |
| 10/20/2017 | BULLSEYE TACTICAL SUPPLY INC | 1/9/2018 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 1/8/2019 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 1/8/2019 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 7/3/2018 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/6/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 12/18/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 12/18/2017 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1545**

| | | |
|---|---|---|
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 10/25/2017 | RODRIGO AZPURUA | 2/8/2018 |
| 10/25/2017 | KRSTAL DUNN | 1/9/2019 |
| 10/31/2017 | HENRY RUIZ | 11/6/2017 |
| 10/31/2017 | HENRY RUIZ | 11/6/2017 |
| 11/1/2017 | SCOTT THOMPSON | 11/15/2017 |
| 11/3/2017 | CHARLES WHEELER | 12/18/2017 |
| 11/3/2017 | ION BOND LLC 2 | 11/27/2017 |
| 11/6/2017 | JOEL RICHARD FISHKIN | 11/15/2017 |
| 11/13/2017 | HARDFER INC | 1/8/2018 |
| 11/14/2017 | ODED ZYSSMAN | 11/15/2017 |
| 11/15/2017 | ION BOND LLC 2 | 11/28/2017 |
| 11/15/2017 | HARDFER INC | 11/29/2017 |
| 11/20/2017 | STEVE LACKLEY | 11/27/2017 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 12/4/2017 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 2/28/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 8/30/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 6/11/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 3/5/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 2/6/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 5/8/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 8/21/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 2/2/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 12/11/2017 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 12/11/2017 |
| 11/27/2017 | RANDY ARROWOOD | 11/30/2017 |
| 11/28/2017 | ION BOND LLC 2 | 12/4/2017 |
| 11/28/2017 | TERRY WOLFORD POLISHING | |
| 11/28/2017 | TERRY WOLFORD POLISHING | 12/4/2017 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1546**

| | | |
|---|---|---|
| 11/28/2017 | TERRY WOLFORD POLISHING | 12/18/2017 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 3/15/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 4/25/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 3/21/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 1/16/2019 |
| 11/29/2017 | TERRY WOLFORD POLISHING | 11/25/2020 |
| 11/29/2017 | DAVINCI MACHING | |
| 11/29/2017 | DAVINCI MACHING | 2/26/2018 |
| 12/6/2017 | PHOENIX TRINITY MANUFACTURING | 1/24/2018 |
| 12/6/2017 | BRENDON COEN | 12/18/2017 |
| 12/11/2017 | SCOTT THOMPSON | 12/13/2017 |
| 12/11/2017 | RICK RIOS | 12/13/2017 |
| 12/12/2017 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 12/13/2017 | ION BOND LLC 2 | 4/9/2018 |
| 12/13/2017 | ION BOND LLC 2 | 1/18/2018 |
| 12/13/2017 | ION BOND LLC 2 | 1/24/2018 |
| 12/13/2017 | ION BOND LLC 2 | 1/24/2018 |
| 12/20/2017 | SCOTT THOMPSON | 12/13/2017 |
| 1/11/2018 | IAN JONES | 1/17/2018 |
| 1/11/2018 | ION BOND LLC 2 | 1/30/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 3/15/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 12/26/2019 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 2/14/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 2/14/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 4/30/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 3/12/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 1/24/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 1/30/2018 |
| 1/15/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |

| | | |
|---|---|---|
| 1/15/2018 | BILL MASLER | 6/4/2018 |
| 1/15/2018 | BILL MASLER | 2/20/2018 |
| 1/22/2018 | TOM SUIT | 4/2/2018 |
| 1/23/2018 | ION BOND LLC 2 | 2/5/2018 |
| 1/26/2018 | GARY SHERES | 2/15/2018 |
| 1/29/2018 | JANICE PACLEB | 1/30/2018 |
| 1/30/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 2/5/2018 | HENRY RUIZ | 2/7/2018 |
| 2/5/2018 | TRAVIS BOYD | 2/26/2018 |
| 2/5/2018 | THE MODERN SPORTSMAN | 2/9/2018 |
| 2/5/2018 | DAVID GROB | 2/13/2018 |
| 2/5/2018 | ALLAN WONG | 2/27/2018 |
| 2/5/2018 | KARL ROBINSON | 3/21/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 4/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 5/29/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 4/10/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/19/2018 |
| 2/13/2018 | ION BOND LLC 2 | 5/7/2018 |
| 2/13/2018 | ION BOND LLC 2 | 5/7/2018 |
| 2/15/2018 | ION BOND LLC 2 | 7/18/2018 |
| 2/15/2018 | ION BOND LLC 2 | 3/1/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 3/8/2018 |
| 2/19/2018 | KEVIN STICKLEY | 2/26/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 5/8/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 10/5/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1548**

| | | |
|---|---|---|
| 2/19/2018 | TERRY WOLFORD POLISHING | 3/5/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 5/16/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 4/17/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 2/26/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 3/15/2018 |
| 2/27/2018 | LEAD STAR ARMS | 2/27/2018 |
| 2/27/2018 | PHOENIX TRINITY MANUFACTURING | 5/16/2018 |
| 2/27/2018 | KEITH GARCIA | 10/21/2020 |
| 2/27/2018 | PHOENIX TRINITY MANUFACTURING | 5/16/2018 |
| 2/28/2018 | SCOTT THOMPSON | 3/8/2018 |
| 2/28/2018 | TERRY WOLFORD POLISHING | 3/22/2018 |
| 2/28/2018 | ODED ZYSSMAN | 3/26/2018 |
| 2/28/2018 | PETER OLIVER | 3/9/2018 |
| 3/1/2018 | TERRY WOLFORD POLISHING | 2/27/2019 |
| 3/1/2018 | JEM GUNS LLC | 3/5/2018 |
| 3/1/2018 | JEM GUNS LLC | 8/21/2018 |
| 3/5/2018 | KEN NIEPOKOY | 3/21/2018 |
| 3/5/2018 | JEM GUNS LLC | |
| 3/5/2018 | JEM GUNS LLC | 4/23/2018 |
| 3/5/2018 | JEM GUNS LLC | 6/20/2018 |
| 3/5/2018 | JEM GUNS LLC | 6/19/2018 |
| 3/5/2018 | JEM GUNS LLC | 6/4/2018 |
| 3/5/2018 | JEM GUNS LLC | 4/10/2018 |
| 3/5/2018 | JEM GUNS LLC | |
| 3/5/2018 | JEM GUNS LLC | 12/17/2018 |
| 3/5/2018 | JEM GUNS LLC | |
| 3/5/2018 | JEM GUNS LLC | 12/17/2018 |
| 3/5/2018 | JEM GUNS LLC | 8/21/2018 |
| 3/9/2018 | TERRY WOLFORD POLISHING | 11/27/2018 |
| 3/9/2018 | TERRY WOLFORD POLISHING | 3/21/2018 |
| 3/12/2018 | TERRY WOLFORD POLISHING | 3/21/2018 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1549**

| | | |
|---|---|---|
| 3/12/2018 | TERRY WOLFORD POLISHING | 4/2/2018 |
| 3/12/2018 | TERRY WOLFORD POLISHING | 4/2/2018 |
| 3/12/2018 | TERRY WOLFORD POLISHING | 3/28/2018 |
| 3/12/2018 | JIM FOWLER | 3/23/2018 |
| 3/15/2018 | JEM GUNS LLC | 10/30/2018 |
| 3/16/2018 | WALTER DUBOIS | 3/28/2018 |
| 3/19/2018 | TERRY WOLFORD POLISHING | 10/11/2018 |
| 3/19/2018 | TERRY WOLFORD POLISHING | 5/28/2019 |
| 3/19/2018 | TERRY WOLFORD POLISHING | 5/7/2018 |
| 3/23/2018 | ION BOND LLC 2 | 1/14/2019 |
| 3/23/2018 | ION BOND LLC 2 | 4/25/2018 |
| 3/27/2018 | LUKE CAO | 4/13/2018 |
| 3/28/2018 | BARRY ERLICK | 4/20/2018 |
| 3/30/2018 | CHASE WHEELER | 4/17/2018 |
| 3/30/2018 | DAVINCI MACHINING | 5/21/2018 |
| 4/2/2018 | UM TACTICAL | 7/16/2018 |
| 4/11/2018 | ROY NEAL | 5/1/2018 |
| 4/11/2018 | ROY NEAL | 10/10/2018 |
| 4/11/2018 | ROY NEAL | 2/19/2019 |
| 4/11/2018 | ROY NEAL | 10/28/2019 |
| 4/16/2018 | MICHAEL GNYRA | 4/23/2018 |
| 4/17/2018 | SCOTT THOMSON | 4/23/2018 |
| 4/17/2018 | ANTHONY MAINOLFI | 5/1/2018 |
| 4/17/2018 | KELLY BROWN | 7/10/2018 |
| 4/18/2018 | SCOTT CRENSHAW | 4/20/2018 |
| 4/18/2018 | FIREPOWER ARMS AND SUPPLY LLC | 5/1/2018 |
| 4/18/2018 | NICOLAS LOCASTO | 4/28/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 7/11/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 4/26/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 4/26/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 4/26/2018 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1550**

| | | |
|---|---|---|
| 4/19/2018 | TERRY WOLFORD POLISHING | 5/30/2018 |
| 4/23/2018 | ION BOND LLC 2 | 4/26/2018 |
| 4/23/2018 | ION BOND LLC 2 | 4/26/2018 |
| 4/23/2018 | ION BOND LLC 2 | 4/30/2018 |
| 4/27/2018 | CORY VEROSTICK | 5/14/2018 |
| 4/27/2018 | CORY VEROSTICK | 5/14/2018 |
| 5/1/2018 | ION BOND LLC 2 | 6/20/2018 |
| 5/1/2018 | ION BOND LLC 2 | 11/26/2018 |
| 5/2/2018 | MICROTECH DEFENSE INDUSTRIES INC | 5/7/2018 |
| 5/2/2018 | MICROTECH DEFENSE INDUSTRIES INC | 5/7/2018 |
| 5/3/2018 | LIMITED-10 | 12/13/2018 |
| 5/3/2018 | LIMITED-10 | 8/8/2018 |
| 5/3/2018 | LIMITED-10 | 6/27/2018 |
| 5/3/2018 | LIMITED-10 | 9/24/2018 |
| 5/3/2018 | LIMITED-10 | 10/10/2018 |
| 5/3/2018 | LIMITED-10 | 8/6/2018 |
| 5/3/2018 | LIMITED-10 | 7/10/2018 |
| 5/3/2018 | LIMITED-10 | 7/10/2018 |
| 5/3/2018 | LIMITED-10 | 8/6/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 11/27/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 4/24/2019 |
| 5/3/2018 | LIMITED-10 | 12/26/2018 |
| 5/3/2018 | LIMITED-10 | 10/30/2018 |
| 5/3/2018 | LIMITED-10 | 8/29/2018 |
| 5/3/2018 | LIMITED-10 | 8/6/2018 |
| 5/4/2018 | MOSHE MIZRAHI | 6/20/2018 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1551**

| | | |
|---|---|---|
| 5/9/2018 | NATHAN CARTER | 7/9/2018 |
| 5/14/2018 | TERRY WOLFORD POLISHING | 5/29/2018 |
| 5/14/2018 | TERRY WOLFORD POLISHING | |
| 5/15/2018 | TERRY WOLFORD POLISHING | 7/22/2020 |
| 5/16/2018 | TERRY WOLFORD POLISHING | 6/6/2018 |
| 5/21/2018 | WALTER DUBOIS | 6/20/2018 |
| 5/24/2018 | ROY NEAL | 7/10/2018 |
| 5/24/2018 | WILLIS FAZZIO | 6/11/2018 |
| 5/24/2018 | WILLIS FAZZIO | 6/11/2018 |
| 6/4/2018 | ION BOND LLC 2 | 9/25/2018 |
| 6/4/2018 | ION BOND LLC 2 | 8/7/2018 |
| 6/4/2018 | ION BOND LLC 2 | 8/7/2018 |
| 6/4/2018 | TERRY WOLFORD POLISHING | 1/13/2020 |
| 6/4/2018 | TERRY WOLFORD POLISHING | 9/27/2018 |
| 6/4/2018 | TERRY WOLFORD POLISHING | 6/18/2018 |
| 6/7/2018 | WALTER WEYMAN | 7/10/2018 |
| 6/11/2018 | KEVIN STICKLEY | 7/18/2018 |
| 6/11/2018 | ANTHONY CABRERA | 6/18/2018 |
| 6/15/2018 | ION BOND LLC 2 | 8/27/2018 |
| 6/15/2018 | WALLY BURBAGE | 8/16/2018 |
| 6/27/2018 | THOMAS NAELON | 7/18/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 7/18/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 8/7/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 8/21/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 9/27/2018 |
| 7/5/2018 | JOE DRAGHI | 8/6/2018 |
| 7/9/2018 | KEITH MARKEY | 7/30/2018 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1552**

| | | |
|---|---|---|
| 7/10/2018 | MAKE READY | 7/10/2018 |
| 7/16/2018 | ELSWORTH DIXON | 10/4/2018 |
| 7/18/2018 | MICHAEL LANDRUM | 7/27/2018 |
| 7/18/2018 | MATTHEW WILKERSON | 8/7/2018 |
| 7/23/2018 | BARNES PRECISION MACHINING | 7/27/2018 |
| 7/24/2018 | MICHAEL GYNRA | 8/8/2018 |
| 7/24/2018 | ION BOND LLC 2 | 9/25/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/16/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 8/31/2018 |
| 7/24/2018 | ION BOND LLC 2 | 11/5/2018 |
| 7/24/2018 | ION BOND LLC 2 | 10/10/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/8/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 7/30/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/8/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 8/9/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 10/31/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 9/12/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/20/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 1/10/2019 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 7/27/2018 |
| 7/27/2018 | AMERICAN BROTHERS IN ARMS | 8/8/2018 |
| 7/27/2018 | MICHAEL CHONG | 9/18/2018 |
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | BLAKE MIGUEZ | 8/7/2018 |
| 8/6/2018 | RIFLE SUPPLY | 8/1/2019 |
| 8/6/2018 | LESGAR MURDOCK | 11/27/2018 |
| 8/6/2018 | ANTHONY NUNEZ | 8/7/2018 |
| 8/6/2018 | BLAKE MIGUEZ | 8/7/2018 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1553**

| | | |
|---|---|---|
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | JOHNNY REED | 10/10/2018 |
| 8/8/2018 | LUCKY SHOT FIREARMS | 9/4/2018 |
| 8/10/2018 | LUIGI LI | 8/15/2018 |
| 8/13/2018 | TERRY WOLFORD POLISHING | 9/19/2018 |
| 8/13/2018 | TERRY WOLFORD POLISHING | 1/14/2019 |
| 8/16/2018 | TIM PROCTOR | 8/24/2018 |
| 8/20/2018 | ANTHONY NUNEZ | 9/12/2018 |
| 8/21/2018 | KELLY BROWN | 8/21/2018 |
| 8/21/2018 | LUIGI LI | 8/21/2018 |
| 8/23/2018 | JOE DRAGHI | 9/19/2018 |
| 8/24/2018 | ION BOND LLC 2 | 3/25/2019 |
| 8/24/2018 | ION BOND LLC 2 | 11/6/2018 |
| 8/28/2018 | KEVIN STICKLEY | 9/10/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 10/2/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 8/31/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 3/4/2019 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 9/28/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 9/4/2018 |
| 8/31/2018 | SONNY CHAN | 9/4/2018 |
| 8/31/2018 | KYLE RIOJAS | 11/12/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 1/9/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/4/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/13/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/12/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 2/11/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/4/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 8/4/2020 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/26/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/24/2020 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 9/30/2019 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1554**

| | | |
|---|---|---|
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/4/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/17/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 10/30/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/17/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/4/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 4/24/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 6/19/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/25/2019 |
| 9/5/2018 | HENRY RUIZ | 9/12/2018 |
| 9/11/2018 | LUCKY | 9/12/2018 |
| 9/12/2018 | MECHANICSBURG ORDINANCE | 9/24/2018 |
| 9/17/2018 | ION BOND LLC 2 | 2/14/2019 |
| 9/18/2018 | TERRY WOLFORD POLISHING | 7/15/2019 |
| 9/21/2018 | HENRY RUIZ | 10/15/2018 |
| 9/25/2018 | LIMITED-10 | 10/12/2018 |
| 9/25/2018 | LIMITED-10 | 11/19/2018 |
| 9/25/2018 | LIMITED-10 | 3/6/2019 |
| 9/25/2018 | LIMITED-10 | 4/24/2019 |
| 9/25/2018 | LIMITED-10 | 6/6/2019 |
| 9/25/2018 | LIMITED-10 | 9/14/2020 |
| 9/25/2018 | LIMITED-10 | 2/11/2020 |
| 9/25/2018 | LIMITED-10 | 4/24/2019 |
| 9/25/2018 | LIMITED-10 | 5/14/2019 |
| 9/25/2018 | LIMITED-10 | 5/19/2020 |
| 9/25/2018 | LIMITED-10 | 2/24/2019 |
| 9/25/2018 | LIMITED-10 | 5/19/2020 |
| 9/25/2018 | LIMITED-10 | 8/5/2019 |
| 9/25/2018 | LIMITED-10 | 10/31/2019 |
| 9/25/2018 | LIMITED-10 | 12/5/2019 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1555**

| | | |
|---|---|---|
| 9/25/2018 | LIMITED-10 | 12/4/2019 |
| 9/25/2018 | LIMITED-10 | 7/8/2019 |
| 9/25/2018 | LIMITED-10 | 7/5/2019 |
| 9/25/2018 | LIMITED-10 | 8/5/2019 |
| 9/25/2018 | LIMITED-10 | 2/10/2020 |
| 10/5/2018 | RYAN GOURZONG | 11/27/2018 |
| 10/5/2018 | WALTER WEYMAN | 12/3/2018 |
| 10/8/2018 | JOSEPH DRAGHI | 11/14/2018 |
| 10/10/2018 | ION BOND LLC 2 | 1/8/2019 |
| 10/12/2018 | NATHAN CARTER | 1/16/2019 |
| 10/12/2018 | CODY BAKER | 10/12/2018 |
| 10/15/2018 | RANDY ARROWOOD | 10/15/2018 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | SONNY CHAN | 11/6/2018 |
| 10/24/2018 | SONNY CHAN | 11/6/2018 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | ION BOND LLC 2 | 11/15/2018 |
| 10/24/2018 | TERRY WOLFORD POLISHING | 4/24/2019 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | ION BOND LLC 2 | 11/12/2018 |
| 10/29/2018 | STEVEN JEFFERSON | |
| 10/29/2018 | MICHAEL GYNRA | 12/21/2018 |
| 10/29/2018 | CHRISTIAN SAILER | 11/14/2018 |
| 10/29/2018 | SCOTT THOMPSON | 11/26/2018 |
| 10/29/2018 | MICHAEL GYNRA | 11/26/2018 |
| 10/29/2018 | SCOTT THOMPSON | 12/17/2018 |
| 10/29/2018 | RANDY ARROWOOD | 11/14/2018 |
| 10/29/2018 | GARY SHERES | 12/5/2018 |
| 11/2/2018 | KYLE MAPP | 11/16/2018 |
| 11/2/2018 | LEI XU | 7/3/2019 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1556**

| | | |
|---|---|---|
| 11/2/2018 | MATT BOWEN | 12/12/2018 |
| 11/2/2018 | KYLE MAPP | 11/16/2018 |
| 11/5/2018 | CODY BAKER | 12/12/2018 |
| 11/5/2018 | American Brothers in Arms | 11/14/2018 |
| 11/5/2018 | CODY BAKER | 12/31/2018 |
| 11/6/2018 | BLAKE MIGUEZ | 12/4/2018 |
| 11/6/2018 | BLAKE MIGUEZ | 12/4/2018 |
| 11/6/2018 | BLAKE MIGUEZ | 1/21/2019 |
| 11/9/2018 | JOEL FISHKIN | 12/21/2018 |
| 11/9/2018 | JOEL FISHKIN | 1/15/2019 |
| 11/12/2018 | STI INTERNATIONAL INC | 11/27/2018 |
| 11/12/2018 | STI INTERNATIONAL INC | 11/27/2018 |
| 11/12/2018 | STI INTERNATIONAL INC | 11/27/2018 |
| 11/21/2018 | SUSAN HARDWICK | 3/26/2019 |
| 11/26/2018 | CLARK CAYLE | 12/26/2018 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 2/7/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 2/6/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/4/2018 | THOMAS NAELON | 12/21/2018 |
| 12/7/2018 | TIM COKER | 12/17/2018 |
| 12/7/2018 | TERRY WOLFORD POLISHING | 12/10/2018 |
| 12/11/2018 | PHOENIX TRINITY MANUFACTURING | 7/3/2019 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 12/28/2018 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/12/2018 | NATHAN CARTER | 2/6/2019 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |

**CONFIDENTIAL**  **AKAI HOROWITZ #1557**

| | | |
|---|---|---|
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/17/2018 | HWASKAR FAGANTES | 1/21/2019 |
| 12/19/2018 | LUIGI LI | |
| 12/19/2018 | NATHANIEL GARNER | 12/29/2020 |
| 12/20/2018 | TECHMETALS INC | 5/28/2019 |
| 12/21/2018 | BLAKE MIGUEZ | 8/13/2019 |
| 1/2/2019 | PAUL COUGHLIN | 1/7/2019 |
| 1/4/2019 | TECHMETALS INC | 5/22/2019 |
| 1/4/2019 | JOHNNY REED | 1/21/2019 |
| 1/7/2019 | SOUTHERN PRECISION RIFLES | 1/8/2019 |
| 1/10/2019 | HARDFER INC | 8/19/2019 |
| 1/11/2019 | LIANG GUO | 8/13/2019 |
| 1/14/2019 | GARY | 1/16/2019 |
| 1/16/2019 | ION BOND LLC 2 | 5/2/2019 |
| 1/16/2019 | ION BOND LLC 2 | 3/4/2019 |
| 1/16/2019 | ION BOND LLC 2 | 3/6/2019 |
| 1/18/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 1/18/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 2/12/2019 |
| 1/18/2019 | ION BOND LLC 2 | 7/2/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 1/30/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 2/19/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 2/13/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 7/5/2022 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 12/20/2019 |
| 1/18/2019 | GHOST PRODUCTS INC | 1/18/2019 |
| 1/18/2019 | ION BOND LLC 2 | 3/4/2019 |
| 1/21/2019 | RODRIGO AZPURURA | 3/4/2019 |
| 1/22/2019 | JOHN WESLEY DEARTH III | 2/8/2019 |
| 1/22/2019 | JOSEPH DRAGHI | 3/25/2019 |
| 1/22/2019 | KRYSTOFF KLOZCKO | 2/12/2019 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1558**

| | | |
|---|---|---|
| 1/23/2019 | EYTON ELLER | 1/30/2019 |
| 1/31/2019 | TERRY WOLFORD POLISHING | 2/7/2019 |
| 1/31/2019 | TERRY WOLFORD POLISHING | 3/20/2019 |
| 1/31/2019 | TERRY WOLFORD POLISHING | 2/12/2019 |
| 2/4/2019 | BILL BAKER | 2/13/2019 |
| 2/6/2019 | ION BOND LLC 2 | 2/11/2019 |
| 2/7/2019 | TECHMETALS INC | 2/27/2019 |
| 2/7/2019 | TECHMETALS INC | 4/30/2019 |
| 2/14/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 9/20/2021 |
| 2/15/2019 | ION BOND LLC 2 | 2/27/2019 |
| 2/15/2019 | ION BOND LLC 2 | 3/4/2019 |
| 2/15/2019 | CHRISTIAN SAILER | 2/27/2019 |
| 2/15/2019 | ION BOND LLC 2 | 2/27/2019 |
| 2/18/2019 | LUKE CAO | 10/4/2019 |
| 2/19/2019 | PHOENIX TRINITY MANUFACTURING | 3/5/2019 |
| 2/19/2019 | PHOENIX TRINITY MANUFACTURING | 3/5/2019 |
| 2/20/2019 | ANTONIO DE PAULA | 2/23/2019 |
| 2/20/2019 | ANTONIO DE PAULA | 2/23/2019 |
| 2/20/2019 | RANDY ARROWOOD | 3/5/2019 |
| 2/21/2019 | KEITH GARCIA | 2/27/2019 |
| 2/25/2019 | BLAKE MIGUEZ | 3/25/2019 |
| 2/27/2019 | JOHN WESLEY DEARTH | 3/25/2019 |
| 3/1/2019 | SHAWN MALONEY | 4/2/2019 |
| 3/5/2019 | ROBERT JIMENEZ JR | 3/20/2019 |
| 3/5/2019 | GHOST PRODUCTS INC | 3/5/2019 |
| 3/5/2019 | GHOST PRODUCTS INC | 3/5/2019 |
| 3/6/2019 | BILL | 3/18/2019 |
| 3/7/2019 | HARDFER INC | 4/29/2019 |
| 3/11/2019 | KEITH GARCIA | 3/2/2020 |
| 3/11/2019 | KRYSTOF KLOCZKO | 4/2/2019 |
| 3/12/2019 | STI INTERNATIONAL INC | 3/15/2019 |

| | | |
|---|---|---|
| 3/13/2019 | HENRY RUIZ | 6/20/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 4/9/2019 |
| 3/14/2019 | SCOTT CRENSHAW | 3/20/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 4/15/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 5/7/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 4/25/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 5/28/2019 |
| 3/14/2019 | ANTHONY CABRERA | 4/15/2019 |
| 3/15/2019 | ION BOND LLC 2 | 3/26/2019 |
| 3/15/2019 | BRAZOS CUSTOM GUNWORKS | 8/13/2019 |
| 3/21/2019 | JOHN HABLITZ | 5/1/2019 |
| 3/21/2019 | CHRISTIAN SAILER | 3/25/2019 |
| 3/22/2019 | WALTER WEYMAN | 3/25/2019 |
| 3/25/2019 | BILL BAKER | 4/4/2019 |
| 3/25/2019 | MICHAEL GYNRA | 6/5/2019 |
| 3/25/2019 | TECHMETALS INC | 5/28/2019 |
| 3/25/2019 | THOMAS NAELON | 3/25/2019 |
| 3/27/2019 | OWEN CAMPBELL | 9/9/2019 |
| 4/3/2019 | GREG GUIDO | 5/1/2019 |
| 4/3/2019 | FRONTLINE ARMS INC. | 4/11/2019 |
| 4/5/2019 | JOHNNY REED | 4/15/2019 |
| 4/8/2019 | TRIARC SYSTEMS LLC | 4/10/2019 |
| 4/8/2019 | UM TACTICAL INC. | 6/5/2020 |
| 4/10/2019 | JOE STAGNATO | 6/10/2019 |
| 4/10/2019 | BRUCE STEIN | 6/6/2019 |
| 4/11/2019 | JIM SALINGER | 4/23/2019 |
| 4/11/2019 | ION BOND LLC 2 | 4/29/2019 |
| 4/11/2019 | TECHMETALS INC | 8/25/2020 |
| 4/11/2019 | TECHMETALS INC | 4/23/2019 |
| 4/17/2019 | ELNAR SAFAR | 4/19/2019 |
| 4/17/2019 | MOS A1 SERVICES | 9/11/2019 |

| | | |
|---|---|---|
| 4/17/2019 | JOE DRAGHI | 5/14/2019 |
| 4/22/2019 | ELNAR SAFAR | 5/22/2019 |
| 4/22/2019 | ELNAR SAFAR | 5/22/2019 |
| 4/24/2019 | TERRY WOLFORD POLISHING | 5/6/2019 |
| 4/24/2019 | TERRY WOLFORD POLISHING | 5/14/2019 |
| 4/24/2019 | TERRY WOLFORD POLISHING | 5/1/2019 |
| 4/26/2019 | ROBERT JIMENEZ | 5/6/2019 |
| 4/29/2019 | CODY BAKER | 5/28/2019 |
| 5/1/2019 | COLLIN SMITH | 5/1/2019 |
| 5/1/2019 | LUIS RODRIGO | 6/28/2019 |
| 5/1/2019 | JANICE TEVES PACLEB | 5/14/2019 |
| 5/3/2019 | JEM GUNS LLC | 12/4/2019 |
| 5/3/2019 | JEM GUNS LLC | 12/5/2019 |
| 5/3/2019 | JEM GUNS LLC | 7/5/2019 |
| 5/3/2019 | JEM GUNS LLC | 10/4/2019 |
| 5/3/2019 | JEM GUNS LLC | 9/13/2019 |
| 5/3/2019 | JEM GUNS LLC | 9/12/2019 |
| 5/3/2019 | JEM GUNS LLC | 11/25/2019 |
| 5/3/2019 | JEM GUNS LLC | 5/29/2019 |
| 5/3/2019 | JEM GUNS LLC | 10/16/2019 |
| 5/3/2019 | JEM GUNS LLC | 5/20/2020 |
| 5/3/2019 | JEM GUNS LLC | 5/20/2020 |
| 5/3/2019 | JEM GUNS LLC | 2/11/2020 |
| 5/3/2019 | JEM GUNS LLC | 2/11/2020 |
| 5/3/2019 | JEM GUNS LLC | 2/11/2020 |
| 5/3/2019 | JEM GUNS LLC | 11/8/2021 |
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | 12/18/2019 |
| 5/3/2019 | JEM GUNS LLC | 2/3/2020 |
| 5/3/2019 | JEM GUNS LLC | 3/2/2020 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1561**

| | | |
|---|---|---|
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | 3/9/2020 |
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | 5/19/2020 |
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | |
| 5/3/2019 | JEM GUNS LLC | 2/10/2020 |
| 5/3/2019 | JEM GUNS LLC | 3/24/2020 |
| 5/3/2019 | GHOST PRODUCTS INC | 5/14/2019 |
| 5/7/2019 | THOMAS NAELON | 5/7/2019 |
| 5/9/2019 | GREG GUIDO | 5/14/2019 |
| 5/10/2019 | DOMINIC KOH | 9/5/2019 |
| 5/13/2019 | TECHMETALS INC | 8/14/2019 |
| 5/14/2019 | GUN AUCTIONS USA | 8/1/2019 |
| 5/17/2019 | TERRY WOLFORD POLISHING | 6/10/2019 |
| 5/17/2019 | TERRY WOLFORD POLISHING | 10/29/2019 |
| 5/17/2019 | TERRY WOLFORD POLISHING | 10/29/2019 |
| 5/17/2019 | TERRY WOLFORD POLISHING | 5/29/2019 |
| 5/20/2019 | JOE GEORGE | 6/19/2019 |
| 5/28/2019 | KEVIN STICKLEY | 12/4/2019 |
| 5/28/2019 | YURI MANAS | 2/24/2020 |
| 5/29/2019 | KELLY BROWN | 6/5/2019 |
| 5/30/2019 | RANDY ARROWOOD | 7/8/2019 |
| 5/30/2019 | RANDY ARROWOOD | 6/19/2019 |
| 6/7/2019 | ROBERT TILLERY | 6/19/2019 |
| 6/12/2019 | JOE STAGNATO | 8/6/2019 |
| 6/13/2019 | GREG GUIDO | 7/5/2019 |
| 6/21/2019 | JAQUAVIUS BARBER | 6/24/2019 |
| 6/25/2019 | RALPH RODRIGUEZ | 7/19/2019 |

| | | |
|---|---|---|
| 6/26/2019 | SCOTT THOMPSON | 7/5/2019 |
| 6/28/2019 | ROBERT JIMENEZ | 8/5/2019 |
| 7/1/2019 | MICHAEL MORGAN | 7/29/2019 |
| 7/5/2019 | IAN MCPHERSON | 10/4/2019 |
| 7/5/2019 | IAN MCPHERSON | 9/5/2019 |
| 7/8/2019 | TECHMETALS INC | 8/14/2019 |
| 7/8/2019 | JASON SOUPENE | 7/25/2019 |
| 7/10/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 7/10/2019 |
| 7/11/2019 | TECHMETALS INC | 8/5/2019 |
| 7/11/2019 | TECHMETALS INC | 12/30/2019 |
| 7/15/2019 | JOSIAS FERREIRA | 2/10/2020 |
| 7/15/2019 | JOE DRAGHI | 7/29/2019 |
| 7/15/2019 | BILL BAKER | |
| 7/15/2019 | KELLY BROWN | 7/17/2019 |
| 7/15/2019 | BLAKE MIGUEZ | |
| 7/16/2019 | JANICE PACLEB | 7/23/2019 |
| 7/18/2019 | GREG GUIDO | 7/31/2019 |
| 7/19/2019 | JAIMEE MENDOZA | 7/29/2019 |
| 7/22/2019 | LUIS FRASCOLLA | 12/20/2019 |
| 7/23/2019 | JP ENTERPRISES INC | 7/23/2019 |
| 7/25/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 10/31/2019 |
| 7/26/2019 | TERRY WOLFORD POLISHING | 9/24/2019 |
| 7/29/2019 | TERRY WOLFORD POLISHING | 7/31/2019 |
| 7/29/2019 | STI INTERNATIONAL INC | 3/19/2020 |
| 7/31/2019 | ROBERT TILLERY | 8/12/2019 |
| 7/31/2019 | BLAKE MIGUEZ | 8/13/2019 |
| 8/5/2019 | CHRISTIAN SAILER | 8/9/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/7/2019 | GREG GUIDO | 5/4/2020 |
| 8/12/2019 | 2A TACTICAL | 5/4/2020 |
| 8/19/2019 | RALPH RODRIGUEZ | 9/11/2019 |
| 8/23/2019 | JOEL FISHKIN | 12/5/2019 |
| 8/23/2019 | WALTHER ARMS | 8/27/2019 |
| 8/23/2019 | RUSS GOULD | 9/3/2019 |
| 8/26/2019 | TERRY WOLFORD POLISHING | 9/23/2019 |
| 8/26/2019 | TERRY WOLFORD POLISHING | 9/9/2019 |
| 8/26/2019 | TERRY WOLFORD POLISHING | 10/9/2019 |
| 8/27/2019 | TECHMETALS INC | 9/11/2019 |
| 8/27/2019 | TECHMETALS INC | 10/31/2019 |
| 8/30/2019 | JAIMEE MENDOZA | 12/17/2019 |
| 9/6/2019 | KELLY BROWN | 12/5/2019 |
| 9/9/2019 | PAUL HAUSER | 9/11/2019 |
| 9/11/2019 | ALEX LEE | 9/18/2019 |
| 9/12/2019 | CCGUNWORKS | 6/1/2020 |
| 9/17/2019 | DALE COBERLY | 10/30/2019 |
| 9/18/2019 | WALTER WEYMAN | 12/5/2019 |
| 9/23/2019 | TERRY WOLFORD POLISHING | 10/14/2019 |
| 9/26/2019 | RUSS GOULD | 10/14/2019 |
| 9/30/2019 | TECHMETALS INC | 1/15/2020 |
| 9/30/2019 | TECHMETALS INC | 12/20/2019 |
| 9/30/2019 | FEDEX | 10/1/2019 |
| 9/30/2019 | TECHMETALS INC | 3/11/2020 |
| 10/7/2019 | TITAN SPORTING GRP / TITAN BALLISTICS/PATRIOT ARMS | 12/4/2019 |
| 10/7/2019 | CLAUDIA MCCASKILL | 1/8/2020 |
| 10/7/2019 | TECHMETALS INC | 10/17/2019 |
| 10/7/2019 | GIBBZ ARMS | 10/16/2019 |
| 10/7/2019 | GUNS GALORE | 2/10/2020 |
| 10/7/2019 | TECHMETALS INC | 10/11/2019 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1564**

| | | |
|---|---|---|
| 10/14/2019 | ROSSI BOTTI | 10/31/2019 |
| 10/15/2019 | TERRY WOLFORD POLISHING | 12/10/2019 |
| 10/15/2019 | HENRY RUIZ | 10/15/2019 |
| 10/16/2019 | ANTHONY CABRERA | 2/11/2020 |
| 10/18/2019 | SMP OUTDOORS LLC | 12/5/2019 |
| 10/23/2019 | KEVIN STICKLEY | 10/31/2019 |
| 10/24/2019 | BRUCE STEIN | 1/20/2020 |
| 10/28/2019 | BRIAN VEISZ | 11/26/2019 |
| 11/1/2019 | MICHAEL GYNRA | |
| 11/4/2019 | LIBERTY SPORT & PAWN LTD | 12/5/2019 |
| 11/8/2019 | BRESLY JARAMILLO | 12/5/2019 |
| 11/11/2019 | TECHMETALS INC | 11/11/2019 |
| 11/13/2019 | TERRY WOLFORD POLISHING | 11/20/2019 |
| 11/13/2019 | BILL MASSLER | 2/17/2020 |
| 11/14/2019 | TERRY WOLFORD POLISHING | 12/10/2019 |
| 11/14/2019 | TERRY WOLFORD POLISHING | 11/20/2019 |
| 11/14/2019 | TERRY WOLFORD POLISHING | 11/20/2019 |
| 11/14/2019 | PAUL HAUSER | 11/25/2019 |
| 11/19/2019 | STEVE MACARAEG | 11/26/2019 |
| 11/21/2019 | THOMAS NAELON | 1/6/2020 |
| 11/29/2019 | TOM NAELON | 3/29/2021 |
| 12/10/2019 | IAN MCPHERSON | 12/11/2019 |
| 12/10/2019 | IAN MCPHERSON | 2/10/2020 |
| 12/10/2019 | TERRY WOLFORD POLISHING | 9/29/2020 |
| 12/10/2019 | PATRICK ESPIRITU | 2/11/2020 |
| 12/10/2019 | TERRY WOLFORD POLISHING | 6/30/2020 |
| 12/12/2019 | TERRY WOLFORD POLISHING | 12/26/2019 |
| 12/12/2019 | TERRY WOLFORD POLISHING | 12/26/2019 |
| 12/15/2019 | BLAKE MIGUEZ | 3/24/2020 |
| 12/15/2019 | BLAKE MIGUEZ | 4/10/2020 |
| 12/15/2019 | BLAKE MIGUEZ | 4/10/2020 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1565**

| | | |
|---|---|---|
| 12/15/2019 | BLAKE MIGUEZ | 4/10/2020 |
| 12/18/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | |
| 12/18/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 12/29/2021 |
| 12/18/2019 | LUKE RENINGER | 12/30/2019 |
| 12/20/2019 | TECHMETALS INC | 1/8/2020 |
| 12/20/2019 | TECHMETALS INC | 1/23/2020 |
| 12/20/2019 | TERRY WOLFORD POLISHING | 1/8/2020 |
| 12/20/2019 | TERRY WOLFORD POLISHING | 1/3/2020 |
| 12/20/2019 | JAMIE PROCTOR | 3/2/2020 |
| 12/20/2019 | TERRY WOLFORD POLISHING | 1/27/2020 |
| 12/23/2019 | TERRY WOLFORD POLISHING | 12/27/2019 |
| 12/26/2019 | NEXT LEVEL ARMAMENT LLC | 12/26/2019 |
| 12/27/2019 | TERRY WOLFORD POLISHING | 12/27/2019 |
| 1/2/2020 | FEDEX EXPRESS | 1/2/2020 |
| 1/2/2020 | FEDEX EXPRESS | 1/2/2020 |
| 1/3/2020 | TECHMETALS INC | 1/27/2020 |
| 1/6/2020 | MARCUS GAEDE | 1/9/2020 |
| 1/7/2020 | WILLIAM MASLER | 1/8/2020 |
| 1/7/2020 | WALLY BURBAGE | |
| 1/8/2020 | ROBERT TILLERY | 2/10/2020 |
| 1/10/2020 | JOE STAGNATO | 1/28/2020 |
| 1/13/2020 | PELICAN STATE ARMORY AND SUPPLIES | |
| 1/14/2020 | BUL ARMORY USA LLC | 2/12/2020 |
| 1/14/2020 | BUL ARMORY USA LLC | 2/12/2020 |
| 1/20/2020 | JEREMY DAUGHTRY | 2/24/2021 |
| 1/20/2020 | LIMITED-10 | 1/11/2021 |
| 1/20/2020 | LIMITED-10 | 5/27/2020 |
| 1/20/2020 | LIMITED-10 | |
| 1/20/2020 | LIMITED-10 | 5/19/2020 |
| 1/20/2020 | LIMITED-10 | 8/5/2020 |
| 1/20/2020 | LIMITED-10 | 5/4/2020 |

**CONFIDENTIAL**            **AKAI HOROWITZ #1566**

| | | |
|---|---|---|
| 1/20/2020 | LIMITED-10 | 9/30/2020 |
| 1/20/2020 | LIMITED-10 | 1/5/2021 |
| 1/20/2020 | LIMITED-10 | 1/11/2021 |
| 1/20/2020 | LIMITED-10 | 1/5/2021 |
| 1/20/2020 | LIMITED-10 | 5/5/2020 |
| 1/20/2020 | LIMITED-10 | 12/1/2020 |
| 1/20/2020 | LIMITED-10 | 9/30/2020 |
| 1/20/2020 | LIMITED-10 | 6/1/2020 |
| 1/20/2020 | LIMITED-10 | 6/1/2020 |
| 1/20/2020 | LIMITED-10 | 6/24/2020 |
| 1/20/2020 | LIMITED-10 | 9/28/2020 |
| 1/20/2020 | LIMITED-10 | 5/27/2020 |
| 1/20/2020 | LIMITED-10 | 8/25/2020 |
| 1/20/2020 | LIMITED-10 | 6/1/2020 |
| 1/21/2020 | JOSHUA HOY | 1/28/2020 |
| 1/22/2020 | ARMANDO BESNE | 1/27/2020 |
| 2/3/2020 | BLAKE MIGUEZ | 3/2/2020 |
| 2/5/2020 | STEFANIE SMOLSKI | |
| 2/5/2020 | HENRY RUIZ | 2/12/2020 |
| 2/5/2020 | STEFANIE SMOLSKI | |
| 2/5/2020 | STEFANIE SMOLSKI | |
| 2/5/2020 | ROY NEAL | 3/24/2020 |
| 2/5/2020 | STEFANIE SMOLSKI | |
| 2/5/2020 | STEFANIE SMOLSKI | |
| 2/5/2020 | STEFANIE SMOLSKI | |
| 2/5/2020 | STEFANIE SMOLSKI | |
| 2/10/2020 | TECHMETALS INC | 2/10/2020 |
| 2/11/2020 | KELAN MCCALLA | 2/12/2020 |
| 2/12/2020 | KEVIN STICKLEY | 3/4/2020 |
| 2/13/2020 | CW ACCESSORIES LLC | 2/13/2020 |
| 2/13/2020 | WALTHER ARMS | 2/27/2020 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 2/17/2020 | LOCKED & LOADED LIMITED | 1/4/2021 |
| 2/17/2020 | OWEN CAMPBELL | 4/13/2021 |
| 2/19/2020 | KELLY BROWN | 2/19/2020 |
| 2/19/2020 | TERRY WOLFORD POLISHING | 3/11/2020 |
| 2/19/2020 | LILIYA BUNOS | 2/24/2020 |
| 2/21/2020 | SCOTT THOMPSON | 9/14/2020 |
| 2/21/2020 | TERRY WOLFORD POLISHING | 2/24/2020 |
| 2/25/2020 | MARC SANTOS | 4/14/2020 |
| 2/27/2020 | TECHMETALS INC | 5/17/2022 |
| 2/27/2020 | TECHMETALS INC | 3/31/2020 |
| 2/27/2020 | TECHMETALS INC | 3/16/2020 |
| 3/2/2020 | TERRY WOLFORD POLISHING | 9/14/2020 |
| 3/2/2020 | TERRY WOLFORD POLISHING | 6/24/2020 |
| 3/2/2020 | BOB GALLAGHER JR | 3/18/2020 |
| 3/6/2020 | SMOKY MOUNTAIN GUNS AND AMMO LLC | 3/9/2020 |
| 3/6/2020 | GLOCKSTORE | 3/19/2020 |
| 3/17/2020 | WALTHER ARMS | 3/19/2020 |
| 3/17/2020 | WALTHER ARMS | 3/19/2020 |
| 3/19/2020 | TECHMETALS INC | 4/17/2020 |
| 3/19/2020 | TECHMETALS INC | 5/4/2020 |
| 3/19/2020 | LUIGI LI | |
| 3/27/2020 | JEX FONTAINE | 5/13/2020 |
| 3/27/2020 | BEN GRIFFITHS | 5/11/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 10/6/2021 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/11/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/19/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/20/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/19/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/19/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/26/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/20/2020 |

| | | |
|---|---|---|
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/26/2020 |
| 4/16/2020 | MANNY ROMERO | 12/22/2020 |
| 4/17/2020 | TECHMETALS INC | 4/21/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 7/22/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 9/23/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 5/5/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 5/13/2020 |
| 4/24/2020 | MATT GALLAGHER | 7/28/2020 |
| 5/1/2020 | TIMS GUN SHOP | 5/1/2020 |
| 5/1/2020 | RAY CHIRNSIDE | 5/26/2020 |
| 5/4/2020 | KEITH BOURGEOIS | 6/1/2020 |
| 5/13/2020 | KEITH MARKEY | 6/3/2020 |
| 5/15/2020 | MOS DEFENSE | 11/18/2020 |
| 5/21/2020 | TECHMETALS INC | 7/20/2020 |
| 5/21/2020 | TECHMETALS INC | 7/23/2020 |
| 5/27/2020 | ATLANTA RANGE AND ORDNANCE, INC | 6/3/2020 |
| 5/27/2020 | ATLANTA RANGE AND ORDNANCE, INC | 6/3/2020 |
| 5/28/2020 | JOSEPH STAGNATO | 12/1/2020 |
| 5/28/2020 | DAVID DEBRUYN | 6/19/2020 |
| 5/28/2020 | MATHEW DOZIER | 12/1/2020 |
| 6/5/2020 | ZACHARY GRIMES | 6/16/2020 |
| 6/10/2020 | TECHMETALS INC | 9/29/2020 |
| 6/10/2020 | TECHMETALS INC | 8/24/2020 |
| 6/10/2020 | TECHMETALS INC | 12/17/2020 |
| 6/10/2020 | TECHMETALS INC | 12/17/2020 |
| 6/15/2020 | MICHAEL GYNRA | 6/19/2020 |
| 6/16/2020 | TECHMETALS INC | 7/27/2020 |
| 6/17/2020 | JONATHAN TUCKER SCHMIDT | 6/29/2020 |
| 6/19/2020 | ROB TILLERY | 12/21/2020 |
| 6/29/2020 | JOHN WESLEY | 1/19/2021 |
| 6/30/2020 | KEITH MARKEY | 7/8/2020 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 6/30/2020 | MANNY GARCIA | 7/21/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 11/23/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 11/23/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 8/3/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/14/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/27/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/27/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/31/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/23/2020 |
| 7/7/2020 | TECHMETALS INC | 8/3/2020 |
| 7/13/2020 | JAMES MONDY | 7/27/2020 |
| 7/14/2020 | TECHMETALS INC | 7/21/2020 |
| 7/22/2020 | KEITH MARKEY | |
| 7/27/2020 | TECHMETALS INC | 9/17/2020 |
| 7/27/2020 | TECHMETALS INC | 10/20/2020 |
| 7/27/2020 | TECHMETALS INC | 8/27/2020 |
| 7/27/2020 | TECHMETALS INC | 8/4/2020 |
| 8/6/2020 | MICHAEL GYNRA | 8/20/2020 |
| 8/11/2020 | DAVINCI MACHINING | |
| 8/12/2020 | JEM GUNS LLC | 9/28/2020 |
| 8/12/2020 | JEM GUNS LLC | 9/28/2020 |
| 8/12/2020 | JEM GUNS LLC | 4/2/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/20/2021 |
| 8/12/2020 | JEM GUNS LLC | 8/30/2021 |
| 8/12/2020 | JEM GUNS LLC | 3/19/2021 |
| 8/12/2020 | JEM GUNS LLC | 1/5/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/1/2021 |
| 8/12/2020 | JEM GUNS LLC | 2/10/2021 |
| 8/12/2020 | JEM GUNS LLC | 11/25/2020 |
| 8/12/2020 | JEM GUNS LLC | 2/3/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/9/2021 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 8/12/2020 | JEM GUNS LLC | 7/7/2021 |
| 8/12/2020 | JEM GUNS LLC | 12/16/2020 |
| 8/12/2020 | JEM GUNS LLC | 2/3/2021 |
| 8/12/2020 | JEM GUNS LLC | |
| 8/12/2020 | JEM GUNS LLC | 4/15/2021 |
| 8/12/2020 | JEM GUNS LLC | 7/28/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/29/2021 |
| 8/12/2020 | JEM GUNS LLC | 11/18/2021 |
| 8/17/2020 | TECHMETALS INC | 10/29/2020 |
| 8/17/2020 | TECHMETALS INC | 12/21/2020 |
| 8/17/2020 | NATHAN CARTER | 12/9/2020 |
| 8/20/2020 | ROBERT TILLERY | 1/5/2021 |
| 8/21/2020 | JEFF WALLACE | 2/24/2021 |
| 8/21/2020 | KERN ORR | 10/27/2020 |
| 8/24/2020 | SURE SHOT FIREARMS | 8/31/2020 |
| 8/31/2020 | TERRY WOLFORD POLISHING | 9/2/2020 |
| 9/2/2020 | LUIGI LI | |
| 9/2/2020 | LUIGI LI | |
| 9/2/2020 | TECHMETALS INC | 9/9/2020 |
| 9/8/2020 | BRIAN CONLEY | 10/20/2020 |
| 9/8/2020 | TED STACY | 9/22/2020 |
| 9/9/2020 | SCOTT THOMPSON | |
| 9/16/2020 | ZACHARY BEALL | 9/16/2020 |
| 9/24/2020 | JOHN HABLITZ | 9/25/2020 |
| 9/29/2020 | CLET GUN SHOP | 4/26/2021 |
| 9/29/2020 | MOS DEFENSE | 10/5/2020 |
| 10/2/2020 | SHELBY | 10/6/2020 |
| 10/8/2020 | TIMOTHY PROCTOR | 10/22/2020 |
| 10/9/2020 | AARON RUNYAN | 10/16/2020 |
| 10/12/2020 | TECHMETALS INC | 4/13/2021 |
| 10/12/2020 | TECHMETALS INC | 10/28/2020 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1571**

| | | |
|---|---|---|
| 10/12/2020 | TECHMETALS INC | 3/9/2021 |
| 10/12/2020 | TECHMETALS INC | 10/30/2020 |
| 10/12/2020 | TECHMETALS INC | 11/2/2020 |
| 10/19/2020 | TERRY WOLFORD POLISHING | 11/3/2020 |
| 10/27/2020 | THOMAS NAELON | 10/27/2020 |
| 11/13/2020 | RYAN GOURZONG | 1/11/2021 |
| 11/16/2020 | TECHMETALS INC | 12/16/2020 |
| 11/16/2020 | JAMES BLASE | 11/24/2020 |
| 11/16/2020 | JAMES BLASE | 11/24/2020 |
| 11/18/2020 | JUAN ALBERTO | 12/16/2020 |
| 11/23/2020 | PALMETTO STATE ARMORY WAREHOUSE | 1/13/2021 |
| 12/7/2020 | BLAKE MIGUEZ | 4/20/2021 |
| 12/8/2020 | BLASE PFEFFERKORN | 12/9/2020 |
| 12/8/2020 | BLASE PFEFFERKORN | 12/9/2020 |
| 12/22/2020 | JAMES HAN | 3/9/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 2/15/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 2/16/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 1/14/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 3/1/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/8/2021 | KEVIN STICKLEY | 1/12/2021 |
| 1/12/2021 | KEITH GARCIA | 3/31/2021 |
| 1/15/2021 | GP ARMS LLC | 1/15/2021 |
| 1/15/2021 | WALTHER ARMS | 1/15/2021 |
| 1/15/2021 | WALTHER ARMS | 1/15/2021 |
| 1/21/2021 | TECHMETALS INC | 1/21/2021 |
| 1/25/2021 | TECHMETALS INC | 9/8/2021 |
| 1/25/2021 | TECHMETALS INC | 2/11/2021 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1572**

| | | |
|---|---|---|
| 2/3/2021 | TECHMETALS INC | 2/25/2022 |
| 2/5/2021 | JP ENTERPRISES INC | 2/12/2021 |
| 2/17/2021 | FELIX ANTONIO ROSABAL | 4/30/2021 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 4/12/2021 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 5/18/2022 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 2/23/2021 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 8/10/2022 |
| 2/23/2021 | BLAKE MIGUEZ | 4/20/2021 |
| 2/23/2021 | TECHMETALS INC | 5/18/2021 |
| 2/24/2021 | ANTHONY CABRERA | 2/28/2022 |
| 2/24/2021 | TECHMETALS INC | 4/8/2021 |
| 3/3/2021 | TED STACY | 9/20/2021 |
| 3/8/2021 | TERRY WOLFORD POLISHING | 3/22/2021 |
| 3/12/2021 | ISAAC VENN | 4/14/2021 |
| 3/15/2021 | PAUL STINSON | 6/28/2021 |
| 3/22/2021 | ED ESPINOZA | 6/29/2021 |
| 3/24/2021 | MITCH ROLAND | 5/6/2021 |
| 4/2/2021 | BRIAN GUILLORY | 7/12/2021 |
| 4/7/2021 | TIMS GUN SHOP | 4/9/2021 |
| 4/19/2021 | TECHMETALS INC | 6/4/2021 |
| 4/19/2021 | NATHAN HURLBUT | 9/20/2021 |
| 4/29/2021 | TECHMETALS INC | 5/20/2021 |
| 4/30/2021 | JAMES HAN | 5/6/2021 |
| 5/4/2021 | TECHMETALS INC | 5/11/2021 |
| 5/5/2021 | TECHMETALS INC | 6/4/2021 |
| 5/6/2021 | ROBERT TILLERY | 5/7/2021 |
| 5/6/2021 | LES HERMAN | 5/18/2021 |
| 5/7/2021 | JAMES PARK | 6/28/2021 |
| 5/10/2021 | TERRY WOLFORD POLISHING | 5/20/2021 |
| 5/10/2021 | TERRY WOLFORD POLISHING | 3/14/2022 |
| 5/10/2021 | TERRY WOLFORD POLISHING | 5/19/2021 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1573**

| | | |
|---|---|---|
| 5/12/2021 | TECHMETALS INC | 8/24/2021 |
| 5/12/2021 | JANICE PACLEB | 5/19/2021 |
| 5/13/2021 | KEITH MARKEY | 6/7/2021 |
| 5/18/2021 | KEVIN STICKLEY | 7/12/2021 |
| 6/10/2021 | CLIFFORD SCOTT | 7/7/2021 |
| 6/10/2021 | MOS DEFENSE | 12/15/2021 |
| 6/10/2021 | MOS DEFENSE | 5/5/2022 |
| 6/30/2021 | KEITH GARCIA | 7/28/2021 |
| 6/30/2021 | KEITH GARCIA | 8/23/2021 |
| 7/2/2021 | ED HENRY | 7/13/2021 |
| 7/8/2021 | BRYAN TAYLOR | 8/18/2021 |
| 7/15/2021 | TERRY WOLFORD POLISHING | 7/29/2021 |
| 7/15/2021 | TERRY WOLFORD POLISHING | 8/31/2021 |
| 7/23/2021 | PALMETTO ARMS LLC | 7/30/2021 |
| 8/9/2021 | JEM GUNS LLC | |
| 8/9/2021 | JEM GUNS LLC | |
| 8/9/2021 | JEM GUNS LLC | |
| 8/9/2021 | JEM GUNS LLC | 12/28/2021 |
| 8/9/2021 | JEM GUNS LLC | 1/5/2022 |
| 8/9/2021 | JEM GUNS LLC | 2/2/2022 |
| 8/9/2021 | JEM GUNS LLC | 11/8/2021 |
| 8/9/2021 | JEM GUNS LLC | |
| 8/9/2021 | JEM GUNS LLC | 2/14/2022 |
| 8/9/2021 | JEM GUNS LLC | 12/28/2021 |
| 8/9/2021 | JEM GUNS LLC | |
| 8/9/2021 | JEM GUNS LLC | |
| 8/9/2021 | JEM GUNS LLC | 10/19/2021 |
| 8/9/2021 | JEM GUNS LLC | 9/20/2021 |
| 8/9/2021 | JEM GUNS LLC | 5/5/2022 |
| 8/11/2021 | TIMS GUN SHOP | 8/25/2021 |
| 8/23/2021 | OWEN CAMPBELL | 10/5/2021 |

| | | |
|---|---|---|
| 8/26/2021 | TECHMETALS INC | 8/31/2021 |
| 8/26/2021 | TECHMETALS INC | 9/8/2021 |
| 9/2/2021 | JEFFREY LEFCOURT | 10/7/2021 |
| 9/14/2021 | SEAN TUBENS | 9/21/2021 |
| 9/20/2021 | THE ALAMO RANGE | 10/21/2021 |
| 9/24/2021 | TECHMETALS INC | 10/11/2021 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 12/2/2021 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 10/6/2021 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 1/4/2022 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 10/21/2021 |
| 10/1/2021 | PALMETTO ARMS LLC | 10/12/2021 |
| 10/6/2021 | THOMAS NAELON | 1/12/2022 |
| 10/6/2021 | JANICE PACLEB | 10/8/2021 |
| 10/11/2021 | JAMES HAN | 12/22/2021 |
| 10/20/2021 | HARDFER INC | |
| 10/25/2021 | LESTER LAM | 4/20/2022 |
| 10/26/2021 | DEREK WOODRUFF | 10/27/2021 |
| 10/29/2021 | FIREARM FINISHING LLC | 11/17/2021 |
| 11/4/2021 | JOSE MIGUEL JAMETTE | 11/24/2021 |
| 11/9/2021 | ROB KENDALL | 11/18/2021 |
| 11/15/2021 | SPENCER STEIN | 12/10/2021 |
| 11/17/2021 | JAMES PARK | 1/11/2022 |
| 11/24/2021 | JOHN MORAN | 12/16/2021 |
| 11/24/2021 | Mario Farulla | |
| 11/29/2021 | TECHMETALS INC | 1/17/2022 |
| 11/29/2021 | TECHMETALS INC | |
| 11/29/2021 | BRIAN VEISZ | 12/7/2021 |
| 11/29/2021 | BRIAN VEISZ | 12/7/2021 |
| 11/29/2021 | TECHMETALS INC | |
| 11/29/2021 | TECHMETALS INC | 12/22/2021 |
| 11/30/2021 | PALMETTO STATE ARMORY WAREHOUSE | 11/30/2021 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1575**

| | | |
|---|---|---|
| 11/30/2021 | TECHMETALS INC | 12/6/2021 |
| 12/1/2021 | MOS DEFENSE | |
| 12/1/2021 | MOS DEFENSE | 12/8/2021 |
| 12/3/2021 | ROBERT TILLERY | 1/31/2022 |
| 12/6/2021 | ROBERT TILLERY | 1/4/2022 |
| 12/13/2021 | IAN MCPHERESON | 1/13/2022 |
| 12/22/2021 | PALMETTO STATE ARMORY WAREHOUSE | 12/23/2021 |
| 12/30/2021 | JOSE | 4/15/2022 |
| 1/10/2022 | NIGHT FOX ARMS CORP | 8/10/2022 |
| 1/10/2022 | TECHMETALS INC | 5/2/2022 |
| 1/13/2022 | NELSON, TRENT | 4/13/2022 |
| 1/14/2022 | TERRY WOLFORD POLISHING | 5/18/2022 |
| 1/14/2022 | TERRY WOLFORD POLISHING | |
| 1/18/2022 | TECHMETALS INC | 1/25/2022 |
| 1/24/2022 | THE ARMORY / GROUP ZERO | 1/25/2022 |
| 1/26/2022 | JEM GUNS LLC | 6/29/2022 |
| 1/28/2022 | TECHMETALS INC | 3/15/2022 |
| 1/31/2022 | TECHMETALS INC | 2/9/2022 |
| 1/31/2022 | PALMETTO STATE ARMORY WAREHOUSE | |
| 2/1/2022 | TECHMETALS INC | 5/16/2022 |
| 2/2/2022 | RANDY ARROWOOD | |
| 2/10/2022 | THE RANGE | 3/2/2022 |
| 2/11/2022 | JEM GUNS LLC | 5/10/2022 |
| 2/11/2022 | JEM GUNS LLC | 7/7/2022 |
| 2/11/2022 | JEM GUNS LLC | 5/10/2022 |
| 2/11/2022 | JEM GUNS LLC | 6/6/2022 |
| 2/11/2022 | JEM GUNS LLC | 6/9/2022 |
| 2/11/2022 | JEM GUNS LLC | 6/9/2022 |
| 2/11/2022 | JEM GUNS LLC | |
| 2/11/2022 | JEM GUNS LLC | |
| 2/11/2022 | JEM GUNS LLC | |

**CONFIDENTIAL**

**AKAI HOROWITZ #1576**

| | | |
|---|---|---|
| 2/11/2022 | JEM GUNS LLC | |
| 2/14/2022 | BLAKE MIGUEZ | 6/15/2022 |
| 2/14/2022 | BLACKWATER LABS | |
| 2/14/2022 | BLACKWATER LABS | 5/25/2022 |
| 2/22/2022 | EAGLE ARMORY | 2/25/2022 |
| 2/25/2022 | MARIO FARULLA | 2/28/2022 |
| 2/25/2022 | LIPSEY'S, LLC | 2/25/2022 |
| 2/28/2022 | SECRET SQUIRREL TACTICAL | 7/28/2022 |
| 3/2/2022 | 4 CORNERS PAWN & GUN | |
| 3/2/2022 | 4 CORNERS PAWN & GUN | |
| 3/3/2022 | SCOTT THOMPSON | 3/7/2022 |
| 3/11/2022 | MACHINEGUNS PLUS - MGP | 3/21/2022 |
| 3/11/2022 | EAGLE ARMORY | 3/15/2022 |
| 3/23/2022 | TECHMETALS INC | 4/26/2022 |
| 3/30/2022 | SIX DEGREES | |
| 4/4/2022 | EAGLE ARMORY | 4/18/2022 |
| 4/6/2022 | BASALT FIREARMS | 6/22/2022 |
| 4/18/2022 | CALIFORNIA GUN GIRLS, LLC | 5/20/2022 |
| 4/18/2022 | JEM GUNS LLC | |
| 4/18/2022 | JEM GUNS LLC | |
| 4/18/2022 | JEM GUNS LLC | 6/30/2022 |
| 4/18/2022 | JEM GUNS LLC | |
| 4/18/2022 | JEM GUNS LLC | |
| 4/18/2022 | JEM GUNS LLC | |
| 4/18/2022 | JEM GUNS LLC | |
| 4/18/2022 | JEM GUNS LLC | |
| 4/18/2022 | JEM GUNS LLC | |
| 5/12/2022 | MOS DEFENSE | 5/12/2022 |
| 5/16/2022 | PALMETTO ARMS LLC | 6/17/2022 |
| 5/23/2022 | MARIO FARRULLA | 5/27/2022 |

| | | |
|---|---|---|
| 5/24/2022 | TECHMETALS INC | 5/31/2022 |
| 5/24/2022 | TECHMETALS INC | 7/11/2022 |
| 5/26/2022 | AMMONOOSUC VALLEY GUNSMITHING INC | 6/1/2022 |
| 5/31/2022 | NATHAN CARTER | 7/15/2022 |
| 6/3/2022 | ABQ GUNS; ALBUQUERQUE GUNS | 6/3/2022 |
| 6/20/2022 | MARIO FARRULLA | 7/8/2022 |
| 6/27/2022 | TECHMETALS INC | 8/11/2022 |
| 7/1/2022 | THE RANGE | |
| 7/5/2022 | RODRIGO AZPURUA | |
| 7/15/2022 | ED ESPINOZA | 7/25/2022 |
| 7/22/2022 | TECHMETALS INC | 8/23/2022 |
| 7/25/2022 | FIREARM FINISHING LLC | |
| 7/25/2022 | FIREARM FINISHING LLC | |
| 8/1/2022 | TERRY WOLFORD POLISHING | |
| 8/1/2022 | TERRY WOLFORD POLISHING | 8/11/2022 |
| 8/1/2022 | TERRY WOLFORD POLISHING | 8/11/2022 |
| 8/1/2022 | TERRY WOLFORD POLISHING | |
| 8/2/2022 | TERRY WOLFORD POLISHING | 8/5/2022 |
| 8/5/2022 | RALPH RODRIGUEZ | |
| 8/5/2022 | THE RANGE | 8/10/2022 |
| 8/15/2022 | ADRIAN KAI ERIK BATSFORD | |
| 8/22/2022 | MARIO FARULLA | |
| 8/23/2022 | THE TACTICAL STORE | |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1578**

| DispLastName | SerialNumber | VoidFlag | AcqFFLNumber | AcqType |
|---|---|---|---|---|
| HANK FLEMING GUNSMITH | 011-02390 | FALSE | 159083075G09709 | New |
| UNIVERSAL SHOOTING ACADEMY | 011-02715 | FALSE | 461209013H00408 | New |
| ANDERSON TACTICAL | CM13767 | FALSE | | Used |
| SPRINGER PRECISION LLC | CM14476 | FALSE | | Used |
| WOLFORD | CM17324 | FALSE | | Used |
| | CM19553 | FALSE | 159011074G13833 | New |
| H&M METAL PROCESSING | CM19554 | FALSE | 159011074G13833 | New |
| DOVER | SAS10356 | FALSE | 159011074G13833 | New |
| KIRKPATRICK GUNS & AMMO INC | SAS13931 | FALSE | | Used |
| NORTHSIDE PAWNSHOP | SAS15523 | FALSE | | Used |
| SKIFF | SAS15524 | FALSE | | Used |
| AKAI CUSTOM GUNS | SAS16190 | FALSE | 461209013H00408 | New |
| MAHONEY | SAS16190 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16191 | FALSE | 461209013H00408 | New |
| JC'S GUNS AND TACKLE SHOPE OF HUNTSVILLE INC | SAS16191 | FALSE | 159011074G13833 | New |
| JONES | SAS6465 | FALSE | | Repair |
| RAKESTRAW | CM19259 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | CM19260 | FALSE | 461209013H00408 | New |
| IONBOND LLC | CM19260 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19261 | FALSE | 461209013H00408 | New |
| MMI- TRUTEC INC | CM19261 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16192 | FALSE | 461209013H00408 | New |
| DURY'S GUN SHOP INC | SAS16192 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16193 | FALSE | 461209013H00408 | New |
| BULLET HOLE FIREARMS LP | SAS16193 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16194 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING 2 | SAS16194 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16195 | FALSE | 461209013H00408 | New |
| J&S GUNS | SAS16195 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16196 | FALSE | 461209013H00408 | New |
| HARDWARE | SAS16196 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| MMI- TRUTEC INC | SAS15789 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15789 | FALSE | 995000000037458 | New |
| SHERES | ES02580 | FALSE | | Repair |
| GARCIA | CM14045 | FALSE | | Repair |
| DILWORTH | SV21364 | FALSE | | Repair |
| G&G CUSTOM GUNS | SAS14440 | FALSE | 163097013B03374 | Repair |
| AKAI CUSTOM GUNS | CM19900 | FALSE | 461209013H00408 | New |
| ADVENTURE OUTDOORS | CM19900 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19901 | FALSE | 461209013H00408 | New |
| PARKER | CM19901 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19902 | FALSE | 461209013H00408 | New |
| WOLFORD | CM19902 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15806 | FALSE | 461209013H00408 | New |
| PATRIOT FIREARMS | SAS15806 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15948 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS15948 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15949 | FALSE | 461209013H00408 | New |
| KELLYFIREARMS | SAS15949 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15951 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS15951 | FALSE | 159011074G13833 | New |
| BARTS SPORTS WORLD | CM17324 | FALSE | 159083075G09709 | New |
| CHRIS WINNING SHOOTING ACCESSORIES LLC | SAS15948 | FALSE | 571055012L02419 | New |
| COLLECTORS FIREARMS INC | A893626 | FALSE | 159000000034842 | New |
| SMITH | SAS8388 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-02017 | FALSE | 461209013H00408 | New |
| STOCK | 011-02017 | FALSE | 159011074G13833 | New |
| THE GUN BROKER INC | 011-02021 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | 011-02022 | FALSE | 461209013H00408 | New |
| PARRAGA | 011-02022 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02023 | FALSE | 461209013H00408 | New |
| WOLFORD | 011-02023 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | 011-02024 | FALSE | 461209013H00408 | New |
| WOLFORD | 011-02024 | FALSE | 159011074G13833 | New |
| COLLECTORS FIREARMS INC | 49348K | FALSE | 159011013L11957 | New |
| NOVA ARMAMENT | CM19261 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | CM19896 | FALSE | 461209013H00408 | New |
| JONES, DOUGLAS ALAN | CM19896 | FALSE | 159011074G13833 | New |
| COLLECTORS FIREARMS | H11403814 | FALSE | 159011013L11957 | New |
| MAHONEY | SAS12719 | FALSE | | Repair |
| GUN BROKER, THE | SAS15789 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | SAS16459 | FALSE | 461209013H00408 | New |
| SKIFF, RICHARD | SAS16459 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16460 | FALSE | 461209013H00408 | New |
| MMI - TRUETEC INC | SAS16460 | FALSE | 159011074G13833 | New |
| BRILEY | SAS16460 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | SAS16461 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS16461 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16462 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS16462 | FALSE | 159011074G13833 | New |
| ACTION SPORTING ARMS | SAS16462 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16463 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS16463 | FALSE | 159011074G13833 | New |
| NORTZ | CM5420 | FALSE | | Repair |
| RICHARD | CM13764 | FALSE | | Used |
| DEMING | FG22762 | FALSE | | Repair |
| MMI - TRUETEC INC | SV480191 | FALSE | | Repair |
| MAHONEY | SAS11102 | FALSE | | Repair |
| G&G CUSTOM GUNS | CM5242 | FALSE | 163000000003374 | New |
| STRAYER VOIGHT INC | 481168 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | CM19901 | FALSE | | Repair |
| MMI - TRUETEC INC | SAS14440 | FALSE | 163000000003374 | New |
| SMITH | SAS8388 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1581**

| | | | | |
|---|---|---|---|---|
| PARKER | CM19901 | FALSE | 159083075G09709 | New |
| COLLECTORS FIREARMS | CM19902 | FALSE | 159083075G09709 | New |
| MMI - TRUETEC INC | M810701V | FALSE | 159011013L11957 | New |
| TERRY WOLFORD POLISHING | SK4852 | FALSE | | Repair |
| TRINITY MACHINE INC | CM13764 | FALSE | | Repair |
| MAGYARI | SAS8281 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-02390 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02390 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02391 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02391 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02392 | FALSE | 461209013H00408 | New |
| DAN CLARKE AMERICA LLC | 011-02392 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02393 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02393 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16467 | FALSE | 461209013H00408 | New |
| H&H METAL PROCESSING | SAS16467 | FALSE | 159011074G13833 | New |
| G&G CUSTOM GUNS | SAS14440 | FALSE | 571055012L02419 | New |
| BOLAND | A973945 | FALSE | 159011013L11957 | New |
| REID PISTOLSMITHING LLC | A975395 | FALSE | 159011013L11957 | New |
| COLLECTORS FIREARMS | A975435 | FALSE | 159011013L11957 | New |
| BULLET HOLE FIREARMS LP | A975439 | FALSE | 159011013L11957 | New |
| MITCHEAM | SAS15161 | FALSE | | Repair |
| SKIFF, RICHARD | SAS15951 | FALSE | 159083075G09709 | New |
| COLLECTORS FIREARMS | CCR5560 | FALSE | | Repair |
| D' ATTILE | CCR5564 | FALSE | | Used |
| RIOJAS | 485308 | FALSE | | Repair |
| MMI - TRUETEC INC | CM10237 | FALSE | 163000000003374 | New |
| TOP GUN SHOOTING SPORTS LLC | CM19260 | FALSE | 156000000003625 | New |
| ABOUMERHI | GS-17439 | FALSE | | Repair |
| GENTRY | SAS16192 | FALSE | | Repair |
| POOL | SAS8199 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1582**

| | | | | |
|---|---|---|---|---|
| MITHCHEAM | SAS16471 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING 2 | CM10547 | FALSE | | Repair |
| POOL | CM2234 | FALSE | | Repair |
| MOULTEN | SK5222 | FALSE | | Repair |
| MITCHELL | SV480191 | FALSE | 571055012L02419 | New |
| PLETCHER | HN4035 | FALSE | | Repair |
| MASON | GRNDMSTR 580 | FALSE | | Repair |
| MAKKOS | 488219 | FALSE | | Repair |
| SCHOPPERT | BU36130 | FALSE | 461067015G03346 | New |
| AKAI CUSTOM GUNS | 011-02085 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02085 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02086 | FALSE | 461209013H00408 | New |
| WILSON | 011-02086 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02763 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02763 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM20045 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | CM20045 | FALSE | 159011074G13833 | New |
| MAYER | 480172 | FALSE | | Repair |
| MILLER | CM9125 | FALSE | | Repair |
| AKAI CUSTOM GUNS | KF19316 | FALSE | 461209013H00408 | New |
| H&M METAL PROCESSING | KF19316 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19317 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | KF19317 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19318 | FALSE | 461209013H00408 | New |
| Mahoney | KF19318 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19414 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | KF19414 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19415 | FALSE | 461209013H00408 | New |
| H&M METAL PROCESSING | KF19415 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19416 | FALSE | 159011074G13833 | New |
| H&M METAL PROCESSING | KF19416 | FALSE | 461209013H00408 | New |

**AKAI HOROWITZ #1583**

| | | | | |
|---|---|---|---|---|
| DAVE'S GUNS & RELOADING | CM12280 | FALSE | | Repair |
| G&G CUSTOM GUNS | CM10237 | FALSE | 571055012L02419 | New |
| William Sanderson | S005577 | FALSE | 461209013H00408 | New |
| AMERICAN TACTICAL & PAWN INC | CM19261 | FALSE | | Repair |
| CAMP-SITE SPORT SHOP INC | 011-02023 | FALSE | 159083075G09709 | New |
| MAGYARI | KF18041 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | 011-02393 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | 011-02266 | FALSE | 461209013H00408 | New |
| Thalheimers | 011-02266 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02267 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02267 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02268 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02268 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02269 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02269 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02270 | FALSE | 461209013H00408 | New |
| SKIFF, RICHARD | 011-02270 | FALSE | 159011074G13833 | New |
| HARDFER INC | M810701V | FALSE | 571055012L02419 | New |
| ABOUMERHI | GS-17439 | FALSE | | Repair |
| COCHRAN | 515MR19352 | FALSE | | Repair |
| BULLET HOLE FIREARMS LP | SAS16461 | FALSE | 159083075G09709 | New |
| MAYER | 480172 | FALSE | | Repair |
| CICATELLO | SS46030 | FALSE | | Repair |
| GARCIA | CM14045 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | SAS16191 | FALSE | | Repair |
| GUNS & AMMO GARAGE | SAS6465 | FALSE | 438125012E42089 | New |
| COCHRAN | CM10131 | FALSE | | Repair |
| AKAI CUSTOM GUNS | SAS16379 | FALSE | 461209013H00408 | New |
| DOYLE | SAS16379 | FALSE | 159011074G13833 | New |
| BUCKSHOLLOW EMERGENCY EQUIPMENT CORP | 011-02024 | FALSE | 159083075G09709 | New |
| MITCHAM | CM10479 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1584**

| | | | | |
|---|---|---|---|---|
| CHRIS' WINNING SHOOTING ACCESSORIES LLC | CM12280 | FALSE | 571000000047621 | New |
| AKAI CUSTOM GUNS | CM19811 | FALSE | 995000000037458 | New |
| DAVE'S GUNS & RELOADING | CM19811 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19812 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | CM19812 | FALSE | 159011074G13833 | New |
| IonBond LLC | CM9044 | FALSE | | Repair |
| WILLIAMS | SAS15806 | FALSE | | Repair |
| PARRISH | SAS15948 | FALSE | | New |
| GARCIA | CM14045 | FALSE | 159083075G09709 | New |
| ACTION SPORTING ARMS | SAS15951 | FALSE | | Repair |
| ADAMSON | SAS16191 | FALSE | 159083075G09709 | New |
| LEVITETZ | DUJ5107 | FALSE | | Repair |
| LEVITETZ | DVD8967 | FALSE | | Repair |
| REEVES | CM19261 | FALSE | | Repair |
| NORRIS | SAS7981 | FALSE | | Repair |
| THALHEIMER'S INC | 321-18719 | FALSE | | New |
| THALHEIMER'S INC | 321-18836 | FALSE | 159000000015299 | New |
| THALHEIMER'S INC | 321-19343 | FALSE | 159000000015299 | New |
| KAWAMURA | SAS7242 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-02018 | FALSE | 461209013H00408 | New |
| CORTEZ | 011-02018 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02019 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02019 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02417 | FALSE | 461209013H00408 | New |
| MAKKOS | 011-02417 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02418 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02418 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02420 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02420 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02672 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02672 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | 011-02673 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02673 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02711 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02711 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02712 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02712 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02714 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | 011-02714 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | 011-02714 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02717 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02717 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02040 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02040 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02041 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02041 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02042 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02042 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02897 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02897 | FALSE | 159011074G13833 | New |
| MAKKOS | NM168732 | FALSE | | Repair |
| GROUSE PERCH | SAS11632 | FALSE | 606000000006845 | Repair |
| TERRY WOLFORD POLISHING | 011-02710 | FALSE | | Repair |
| PARKER | CM19901 | FALSE | | Repair |
| MURDOCK | GRNDMSTR87 | FALSE | | Repair |
| ADAMSON | SAS16191 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | S007841 | FALSE | | Repair |
| PLETCHER | HN4035 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | I124Q | FALSE | | Repair |
| CHIRIBOGA | SAS10637 | FALSE | | Repair |
| YEAGERS SPORTING GOODS AND MARINA INC | EA41508 | FALSE | | Repair |
| GUNS PLUS | NM168732 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| DAVE'S GUNS & RELOADING | SAS15949 | FALSE | | Repair |
| MURDOCK | GRNDMSTR87 | FALSE | | Repair |
| MURDOCK | 584023 | FALSE | | Repair |
| MAKKOS | 011-02417 | FALSE | | Repair |
| MOULTON | CM18350 | FALSE | | Repair |
| FARRULA | CM7960 | FALSE | | Repair |
| FARRULLA | CM7960 | FALSE | | Repair |
| NORMAN | CM8155 | FALSE | | Repair |
| MURDOCK | RG6969 | FALSE | | Repair |
| MITCHELL | SV480191 | FALSE | | Repair |
| H&M METAL PROCESSING | 584367 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | CM6905 | FALSE | | Repair |
| COMBINED TECHINCAL SERVICES | SAS14440 | FALSE | | Repair |
| LEVITETZ | 515ZM20753 | FALSE | | Repair |
| LEVITETZ | 515ZM23284 | FALSE | | Repair |
| DOUBLE TAP INDUSTRIES | B006338 | FALSE | 986013073B03841 | New |
| ACTION SPORTING ARMS | B006410 | FALSE | 986013073B03841 | New |
| AKAI CUSTOM GUNS | 011-02684 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02684 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02685 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02685 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02686 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02686 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02687 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02687 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02688 | FALSE | 461209013H00408 | New |
| CHRIS' WINNING SHOOTING ACCESS | 011-02688 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02690 | FALSE | 461209013H00408 | New |
| MAHONEY | 011-02690 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | SAS13030 | FALSE | | Repair |
| CLASSIC JEWELRY & PAWN | 011-02267 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1587**

| | | | | |
|---|---|---|---|---|
| LOPEZ | CM6905 | FALSE | 159083075G09709 | New |
| NOFIL | S007841 | FALSE | 159083075G09709 | New |
| PUEBLO WEST GUNS & AMMO | TS-05792 | FALSE | | Repair |
| REAL DEAL JEWELRY & PAWN OF THE KEYS | 01775H | FALSE | | Repair |
| AKAI CUSTOM GUNS | 61923 | FALSE | 542000000001266 | New |
| TERRY WOLFORD POLISHING | 61923 | FALSE | 159011074G13833 | New |
| GUN SHOPPE | CM18933 | FALSE | 337000000001358 | New |
| AKAI CUSTOM GUNS | 011-04034 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | 011-04034 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04035 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | 011-04035 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04036 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | 011-04036 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04037 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | 011-04037 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04038 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | 011-04038 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04039 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | 011-04039 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04146 | FALSE | 995000000037458 | New |
| H&M METAL PROCESSING | 011-04146 | FALSE | 159011074G13833 | New |
| BULLET HOLE FIREARMS LP | 011-04146 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04147 | FALSE | 995000000037458 | New |
| MAKKOS | 011-04147 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04148 | FALSE | 995000000037458 | New |
| BULLET HOLE FIREARMS LP | 011-04148 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04149 | FALSE | 995000000037458 | New |
| H&M METAL PROCESSING | 011-04149 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04150 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | 011-04150 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04151 | FALSE | 995000000037458 | New |

| | | | | |
|---|---|---|---|---|
| H&M METAL PROCESSING | 011-04151 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | CM20033 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM20033 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | CM20034 | FALSE | 995000000037458 | New |
| Northeast Coating Technologies Inc | CM20034 | FALSE | 159011074G13833 | New |
| H&M METAL PROCESSING | CM20035 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM20035 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | CM20036 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | CM20036 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2011 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2011 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2012 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2012 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2013 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2013 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2014 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2014 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2015 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2015 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2016 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2016 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2017 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2017 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2502 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2502 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2503 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2503 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2504 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2504 | FALSE | 159011074G13833 | New |
| G S CUSTOM GUNS & AMMO LLC | 011-02391 | FALSE | 159083075G09709 | New |
| WELCHS GUN SHOP INC | 011-02712 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                **AKAI HOROWITZ #1589**

| | | | | |
|---|---|---|---|---|
| LEVITETZ | 11-02040 | FALSE | 159083075G09709 | New |
| LEVITETZ | 11-02041 | FALSE | 159083075G09709 | New |
| MITCHELL | 484127 | FALSE | | Repair |
| Mitchell | 484427 | FALSE | | Repair |
| CORTEZ | A990214 | FALSE | 159000000034842 | New |
| McDermott | A990294 | FALSE | 159000000034842 | New |
| McDermott | A990294 | FALSE | 159000000034842 | New |
| TERRY WOLFORD POLISHING | CM10237 | FALSE | 163000000003374 | New |
| OUTDORROS | CM20045 | FALSE | 159083075G09709 | New |
| PARRISH | CM2172 | FALSE | | Repair |
| G&G CUSTOM GUNS | CM5242 | FALSE | 163000000003374 | New |
| COMBINED TECHINICAL SERVICES | CM9125 | FALSE | | Repair |
| | EM1163 | FALSE | | Repair |
| PARRISH | SAS11969 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | SAS2068 | FALSE | | Repair |
| GENTRY | US942414 | FALSE | | Repair |
| AKAI CUSTOM GUNS | NC2509 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | NC2509 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2510 | FALSE | 574000000004875 | New |
| Gun World of South Florida | NC2510 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2511 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | NC2511 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2512 | FALSE | 574000000004875 | New |
| GUNS 'N GEAR | NC2512 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2513 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | NC2513 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2514 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | NC2514 | FALSE | 159011074G13833 | New |
| RODRIQUEZ | C37577 | FALSE | | Repair |
| WILSON | A820482 | FALSE | 159000000034842 | New |
| HARDFER INC | A988353 | FALSE | 159000000034842 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1590**

| | | | | |
|---|---|---|---|---|
| BADGEWELL | NM70505 | FALSE | | Repair |
| BETTER BULLETS | CM14476 | FALSE | 993000000002763 | New |
| BUCKFINS-N-FEATHERS | KF13495 | FALSE | 572055014F02173 | New |
| BUCKFINS-N-FEATHERS | N427475 | FALSE | 572055014F02173 | New |
| IT GOES BANG | 011-02268 | FALSE | 571000000047621 | New |
| MAGUIRE | 011-02269 | FALSE | 571000000047621 | New |
| DAVE'S GUNS & RELOADING | 011-02270 | FALSE | | Repair |
| LEVITETZ | 011-02672 | FALSE | 571000000047621 | New |
| LEVITETZ | 011-02673 | FALSE | 571000000047621 | New |
| SKIFF, RICHARD | 011-02717 | FALSE | 571000000047621 | New |
| SKIFF, RICHARD | 11-02897 | FALSE | 159083075G09709 | New |
| MAHONEY | CM10547 | FALSE | 571000000047621 | New |
| MURDOCK | I124Q | FALSE | 571000000047621 | New |
| OUTDORROS | SAS13030 | FALSE | 571000000047621 | New |
| HUNTING WORLD GUNS & AMMO | SAS15949 | FALSE | 571000000047621 | New |
| WRAY | SAS16194 | FALSE | 571000000047621 | New |
| BUCKFINS-N-FEATHERS | 011-02763 | FALSE | 571000000047621 | New |
| ADAMSON | SAS16191 | FALSE | | Repair |
| Scott | 1399 | FALSE | | Repair |
| SCOTT | 1399 | FALSE | | Repair |
| BELT | SAS11289 | FALSE | | Repair |
| SCOTT | TS4913 | FALSE | | Repair |
| CEDAR POST INC | 011-02684 | FALSE | 159083075G09709 | New |
| G&G CUSTOM GUNS | CM10237 | FALSE | 159083075G09709 | New |
| BULLET HOLE FIREARMS LP | 011-02714 | FALSE | 159011074G13833 | New |
| ACCURATE PLATTING & WEAPONRY INC | 011-02018 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-04357 | FALSE | 542000000001266 | New |
| H&M METAL PROCESSING | 011-04357 | FALSE | 159011074G13833 | New |
| Drummond | 7420922 | FALSE | | Repair |
| DUBOIS | A861975 | FALSE | | Repair |
| Mahoney | KF19414 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1591**

| | | | | |
|---|---|---|---|---|
| GARIN | 485102 | FALSE | | Repair |
| RODRIGUEZ | 011-02390 | FALSE | | Repair |
| WULF | CM20045 | FALSE | | Repair |
| H&M METAL PROCESSING | TC1983 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | SAS7777 | FALSE | | Repair |
| H&M METAL PROCESSING | RG6969 | FALSE | | Repair |
| GRASSO | B040850 | FALSE | 986013073B03841 | New |
| LOUISIANA GUN AND RELOADING SUPPLY LLC | B040867 | FALSE | 986013073B03841 | New |
| HOUMA AUTO PARTS INC | B044850 | FALSE | 986013073B03841 | New |
| BULLET HOLE FIREARMS LP | B062072 | FALSE | 986013073B03841 | New |
| SUB ZERO CRYOGENICS INC | B062658 | FALSE | 986013073B03841 | New |
| SKIFF, RICHARD | 011-02019 | FALSE | 571000000047621 | New |
| COUNTRY CASH PAWN LLC | 011-02085 | FALSE | 571000000047621 | New |
| COCHRAN | 011-02270 | FALSE | 571000000047621 | New |
| MORRISSEY | 011-02418 | FALSE | 159083075G09709 | New |
| SKIFF, RICHARD | 011-02420 | FALSE | 571000000047621 | New |
| MAHONEY | 011-02685 | FALSE | 571000000047621 | New |
| LEVITETZ | 011-02686 | FALSE | 571000000047621 | New |
| LEVITETZ | 011-02687 | FALSE | 571000000047621 | New |
| DAN CLARKE AMERICA LLC | 011-02711 | FALSE | 571000000047621 | New |
| EAGLE GUNS INC | CM19811 | FALSE | 571000000047621 | New |
| Riojas | TC2502 | FALSE | 571000000047621 | New |
| BUCKFINS-N-FEATHERS | TC2503 | FALSE | 159083075G09709 | New |
| TLC GUNS & AMMO INC | TC2504 | FALSE | 571000000047621 | New |
| GOTTLIEB | CM14476 | FALSE | | Repair |
| GOTTLIEB | SAS6182 | FALSE | | Repair |
| BULLSEYE FIREARMS & GUNSMITH | TC2011 | FALSE | 571000000047621 | New |
| H&M METAL PROCESSING | 011-02417 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | CM19900 | FALSE | | Repair |
| ACCURATE PLATING & WEAPONRY | 011-02086 | FALSE | | Repair |
| BAILEY | 011-02684 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TC2232 | FALSE | 574000000004875 | New |
| SHERES | TC2232 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2233 | FALSE | 574000000004875 | New |
| Eagle Guns Inc | TC2233 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2234 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2234 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2409 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2409 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2410 | FALSE | 574000000004875 | New |
| Tucker Customs | TC2410 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2411 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2411 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2760 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2760 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2761 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2761 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2762 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2762 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2763 | FALSE | 574000000004875 | New |
| BULLET HOLE FIREARMS LP | TC2763 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2764 | FALSE | 574000000004875 | New |
| DOUBLETAP INDUSTRIES | TC2764 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2765 | FALSE | 574000000004875 | New |
| JOSEPH | TC2765 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2766 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2766 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2767 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2767 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2788 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2788 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2814 | FALSE | 574000000004875 | New |

| | | | | |
|---|---|---|---|---|
| H&M METAL PROCESSING | TC2814 | FALSE | 159011074G13833 | New |
| SACARMENTO BLACK RIFLE | SAS16192 | FALSE | | Repair |
| STOCK | 011-02017 | FALSE | | Repair |
| PHILLIPS | 480579 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | 584137 | FALSE | | Repair |
| GRISSOM | A719324 | FALSE | | Repair |
| NORRIS | CM6796 | FALSE | | Repair |
| MIGUEZ | KF13495 | FALSE | | Repair |
| MIGUEZ | N427475 | FALSE | | Repair |
| H&M METAL PROCESSING | SAS14440 | FALSE | | Repair |
| SCHOPPERT | SH20159 | FALSE | 341000000003487 | |
| MOONEYS FIREARMS LLC | SAS16467 | FALSE | 434000000002623 | New |
| CORTEZ | 011-02018 | FALSE | 163000000002902 | New |
| COUNTRY CASH PAWN LLC | 011-04034 | FALSE | 571000000047621 | New |
| ON THE SQUARE GUNS | 011-04035 | FALSE | 571000000047621 | New |
| MITCHEAM | CM19900 | FALSE | 571000000047621 | New |
| MAGYARI | SAS7777 | FALSE | 571000000047621 | New |
| DAVE'S GUNS & RELOADING | TC2012 | FALSE | 571000000047621 | New |
| CARTER | CM19811 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | CM19812 | FALSE | 159083075G09709 | New |
| WILSON | 011-02086 | FALSE | 163000000002902 | New |
| MAHONEY | 011-02690 | FALSE | 434000000002623 | New |
| BOLAND | TC2013 | FALSE | 434000000002623 | New |
| H&M METAL PROCESSING | 011-04147 | FALSE | | Repair |
| WILLIAMS | CM8055 | FALSE | | Repair |
| Mahoney | KF19316 | FALSE | 434000000002623 | New |
| Mahoney | KF19317 | FALSE | 159083075G09709 | New |
| MURDOCK | RG6969 | FALSE | 434000000002623 | New |
| H&M METAL PROCESSING | CM18350 | FALSE | | Repair |
| MURDOCK | 584367 | FALSE | 434000000002623 | New |
| AKAI CUSTOM GUNS | TC2072 | FALSE | 574000000004875 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1594**

| | | | | |
|---|---|---|---|---|
| Gun Doctor Inc, The | TC2072 | FALSE | 159011074G13833 | New |
| MIGUEZ | TC2503 | FALSE | | Repair |
| MOULTON | 011-04037 | FALSE | 434000000002623 | New |
| BARR | 011-04149 | FALSE | 434000000002623 | New |
| CHRIS' WINNING SHOOTING ACCESS | 011-04151 | FALSE | 434000000002623 | New |
| Moulton | CM18350 | FALSE | 434000000002623 | New |
| HODGES | 011-02710 | FALSE | 159083075G09709 | New |
| GARDNER | 011-04036 | FALSE | 159083075G09709 | New |
| SHOOTERS WORLD OF PEOPRIA LLC | 011-04150 | FALSE | 159083075G09709 | New |
| CHRIS' WINNING SHOOTING ACCESS | TC2014 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | 011-02769 | FALSE | 461209013H00408 | New |
| H&M METAL PROCESSING | 011-02769 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | ALL F1RED UP | FALSE | 431113013K00360 | New |
| Michon | P178654 | FALSE | | Repair |
| GRUENBERG | SAS10884 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC2492 | FALSE | 574000000004875 | New |
| Sporting Arms Company | TC2492 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2493 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2493 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2494 | FALSE | 574000000004875 | New |
| IonBond LLC | TC2494 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2558 | FALSE | 574000000004875 | New |
| Mack's Knife Shop | TC2558 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2559 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2559 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2560 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2560 | FALSE | 159011074G13833 | New |
| H&M METAL PROCESSING | SAS16193 | FALSE | | Repair |
| COCHRAN | 011-02270 | FALSE | | Repair |
| DICKERSON | 011-02391 | FALSE | | Repair |
| SKIFF, RICHARD | 011-04340 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| MIGUEZ | CM3833 | FALSE | | Repair |
| Corn | SAS13928 | FALSE | | Repair |
| COCHRAN | SAS15524 | FALSE | | Repair |
| SKIFF, RICHARD | TC2307 | FALSE | | Repair |
| SKIFF, RICHARD | TC2308 | FALSE | | Repair |
| MIGUEZ | TC2503 | FALSE | | Repair |
| HEWS | 011-02393 | FALSE | | Repair |
| CHRIS' WINNING SHOOTING ACCESS | 011-02769 | FALSE | 434000000002623 | New |
| Barr | 011-04147 | FALSE | 434000000002623 | New |
| TDU TACTICAL | 011-04357 | FALSE | 434000000002623 | New |
| DOUGLAS | CM19896 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | CM2172 | FALSE | | Repair |
| Mahoney | KF19416 | FALSE | 434000000002623 | New |
| LOUS POLICE DISTRIBUTORS INC | TC2014 | FALSE | | Repair |
| MAGDY | TC2761 | FALSE | 434000000002623 | New |
| GARDNER | TC2767 | FALSE | 434000000002623 | New |
| Greene | TC2788 | FALSE | 434000000002623 | New |
| H&M METAL PROCESSING | TC2814 | FALSE | 434000000002623 | New |
| Shooters of Columbus Inc | CM12159 | FALSE | | Repair |
| OLIVER | CM12280 | FALSE | | Repair |
| MIGUEZ | CM3833 | FALSE | | Repair |
| ACTION SPORTING ARMS | SAS16463 | FALSE | 575000000006108 | New |
| MIGUEZ | TC2503 | FALSE | | Repair |
| WEST MAIN JEWELERY AND LOAN IN | TC2762 | FALSE | 159083075G09709 | New |
| The Patriot Gun Shoppe LLC | 011-04149 | FALSE | | Repair |
| SPORTSMAN, THE | ALL F1RED UP | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | 011-04148 | FALSE | | Repair |
| PHILLIPS | 584137 | FALSE | 159083075G09709 | New |
| Grissom | A586702 | FALSE | | Repair |
| MORRISSEY | B087392 | FALSE | | Repair |
| WILLIAMS | CM8055 | FALSE | | Repair |

**CONFIDENTIAL**            **AKAI HOROWITZ #1596**

| | | | | |
|---|---|---|---|---|
| RIOJAS | SAS16193 | FALSE | | Repair |
| ACTION SPORTING ARMS | SAS16463 | FALSE | 159011074G13833 | New |
| GET A GUN | TC1983 | FALSE | 434000000002623 | New |
| GOMEZ | US942414 | FALSE | | Repair |
| CABELAS | CM19896 | FALSE | 438125012E42089 | Repair |
| BETTER BULLETS | MPG9112001 | FALSE | 823000000001261 | New |
| CHIRIBOGA | SXS974 | FALSE | 158067082M21808 | New |
| Mitchell | TC2762 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2016 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC3314 | FALSE | 574000000004875 | New |
| IonBond LLC | TC3314 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3315 | FALSE | 574000000004875 | New |
| Northeast Coating Technologies Inc | TC3315 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3316 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC3316 | FALSE | 159011074G13833 | New |
| Stewart | TC3317 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC3516 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC3516 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3517 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC3517 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3518 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC3518 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5040 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5040 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5041 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC5041 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5043 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5043 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5044 | FALSE | 574000000004875 | New |
| Terry Wolford Polishing | TC5044 | FALSE | | New |
| AKAI CUSTOM GUNS | TC5045 | FALSE | 574000000004875 | New |

**CONFIDENTIAL** **AKAI HOROWITZ #1597**

| | | | | |
|---|---|---|---|---|
| IonBond LLC | TC5045 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5046 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5046 | FALSE | 159011074G13833 | New |
| Cenla Firearms | TC5046 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5047 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5047 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5048 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5048 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5049 | FALSE | 574000000004875 | New |
| Dury's Gun Shop | TC5049 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5050 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5050 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4897 | FALSE | 574000000004875 | New |
| BUCKFINS-N-FEATHERS | TC4897 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4898 | FALSE | 574000000004875 | New |
| Northeast Coating Technologies Inc | TC4898 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4899 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC4899 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5002 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5002 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5034 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC5034 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5035 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5035 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5036 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC5036 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5037 | FALSE | 574000000004875 | New |
| Northeast Coating Technologies Inc | TC5037 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5038 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5038 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5039 | FALSE | 574000000004875 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | TC5039 | FALSE | 159011074G13833 | New |
| GET A GUN | B062094 | FALSE | 986013073B03841 | New |
| HUTCHINSON | B064215 | FALSE | 986013073B03841 | New |
| MACS GUN SHOP | B065830 | FALSE | 986013073B03841 | New |
| Makkos | S6214CZ | FALSE | | Used |
| GS Custom Guns and Ammo LLC | TC2409 | FALSE | 159083075G09709 | New |
| Friedberg | SBR-15956 | FALSE | 158117025K00312 | New |
| MURDOCK | 584778 | FALSE | | Repair |
| Salerno | 61923 | FALSE | 159083075G09709 | New |
| Murdock | I124Q | FALSE | | Repair |
| Gun World of South Florida | NC2511 | FALSE | 159083075G09709 | New |
| Classic Firearms | NC2514 | FALSE | 159083075G09709 | New |
| Rescue Stuff | TC2234 | FALSE | 159083075G09709 | New |
| Al Hardin & CO | TC2493 | FALSE | 159083075G09709 | New |
| MURDOCK | WFN 003 | FALSE | | Repair |
| Murdock | 481168 | FALSE | | Repair |
| H&M METAL PROCESSING | A585179 | FALSE | | Repair |
| DOSS | KF11562 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2072 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2502 | FALSE | | Repair |
| Nunez | XD268765 | FALSE | 572057013D12953 | New |
| Siegel | 480499 | FALSE | | Repair |
| H&M METAL PROCESSING | CM13814 | FALSE | | Repair |
| Magyari | SAS8281 | FALSE | | Repair |
| Siegel | TC2017 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |
| Miguez | TC2560 | FALSE | | Repair |
| Miguez | TC2760 | FALSE | | Repair |
| Kozell | TC2503 | FALSE | | Repair |
| BULLET HOLE FIREARMS LP | NC2512 | FALSE | | Repair |
| Gillroy | USSA GP 103 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| Murdock | 582845 | FALSE | | Repair |
| MURDOCK | GRNDMSTR87 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | SAS11102 | FALSE | | Repair |
| Fontaine | SAS6401 | FALSE | | Repair |
| Fontaine | SJ2873 | FALSE | | Repair |
| Gourzong | 584023 | FALSE | | Repair |
| Murdock | RG6969 | FALSE | | Repair |
| Liming | SAS8169 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | TC2409 | FALSE | | Repair |
| Six Rivers Armory LLC | A990621 | FALSE | | Repair |
| LEIPOLD | CM19554 | FALSE | 434000000002623 | Repair |
| 4 CORNERS GUN AND PAWN | CM20035 | FALSE | 434000000002623 | New |
| Ranno | NC2514 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2011 | FALSE | | Repair |
| Boland | TC2013 | FALSE | | Repair |
| Gyger | TC2109 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | TC2410 | FALSE | | Repair |
| Wilderness Gun Shop | B055510 | FALSE | 986013073B03841 | New |
| Triple A's Sporting Goods | B071332 | FALSE | 986013073B03841 | New |
| Adco Firearms LLC | B071358 | FALSE | 986013073B03841 | New |
| Gyger | TC2492 | FALSE | | Repair |
| Goldsmith | JP12081173 | FALSE | 341163073E36974 | New |
| GUNS 'N GEAR | 011-02417 | FALSE | | Consignment |
| TERRY WOLFORD POLISHING | CM12519 | FALSE | | Repair |
| Sierra | TC1983 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2019 | FALSE | | Repair |
| Cortez | 011-02018 | FALSE | | Repair |
| Fontaine | 1958Z | FALSE | | Repair |
| Murdock | I124Q | FALSE | | Repair |
| Fontaine | IEMN335 | FALSE | | Repair |
| Friedberg | RR30838A | FALSE | 434005014J02465 | New |

| | | | | |
|---|---|---|---|---|
| Volunteer Ordanance Works | TC5041 | FALSE | 159011074G13833 | New |
| Dead Center Range | CM2072 | FALSE | 159083075G09709 | Repair |
| Mahoney | KF19415 | FALSE | 434000000002623 | New |
| KAP  GUNS Inc | SAS14440 | FALSE | 434000000002623 | New |
| Dead Center Range | TC2015 | FALSE | 159083075G09709 | Repair |
| SHOOTERS CONNECTION | TC5036 | FALSE | 434000000002623 | New |
| Mayer | tc5050 | FALSE | 159083075G09709 | New |
| H&M METAL PROCESSING | CM12280 | FALSE | | Repair |
| Northeast Coating Technologies Inc | 011-04039 | FALSE | 434000000002623 | Repair |
| Knight | A585179 | FALSE | 434000000002623 | Repair |
| Wagner | B069015 | FALSE | | Repair |
| Richard David Frieberg Firearms Trust | H1424205 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2019 | FALSE | 434000000002623 | Repair |
| DAVE'S GUNS & RELOADING | TC4393 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4393 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC4394 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC4394 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | TC4397 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4397 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC4398 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4398 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC4399 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4399 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC4400 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4400 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5200 | FALSE | 574000000004875 | New |
| Waldron | TC5200 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | TC5220 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5220 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5241 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5241 | FALSE | 574000000004875 | New |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TC5242 | FALSE | 574000000004875 | New |
| IonBond | TC5242 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5243 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC5243 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5244 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5244 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5245 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5245 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC5246 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5246 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5247 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5247 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5248 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5248 | FALSE | 574000000004875 | New |
| Liming | TC4004 | FALSE | | Repair |
| Komorowski | 115ZY09246 | FALSE | 461067015G03346 | New |
| Northeast Coating Technologies Inc | CM12280 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC2011 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC2016 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC2502 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC3516 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | 11-03445 | FALSE | | Repair |
| Coley | CM12159 | FALSE | 159083075G09709 | Repair |
| DAN CLARKE AMERICA LLC | TC3518 | FALSE | 159083075G09709 | Repair |
| Cutler | CC00089 | FALSE | 572015074H33690 | New |
| Brown | DXJ3940 | FALSE | 461067015G03343 | New |
| Stamford Tactical LLC | LX012291 | FALSE | 987035075C06281 | New |
| Stamford Tactical LLC | LX012292 | FALSE | 987035075C06281 | New |
| Gun World of South Florida | KF19317 | FALSE | | Repair |
| Gun World of South Florida | KF19318 | FALSE | | Repair |
| Gun World of South Florida | KF19415 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1602**

| | | | | |
|---|---|---|---|---|
| Gun World of South Florida | KF19416 | FALSE | | Repair |
| Kap Guns, Inc | 011-02686 | FALSE | | Repair |
| BARTS BULLETS & THINGS | B025195 | FALSE | 986013076B03841 | New |
| HARDFER INC | B025221 | FALSE | 986013076B03841 | New |
| Lonnie's Sporting Goods | B025232 | FALSE | 986013076B03841 | New |
| TTI INTL | B025258 | FALSE | 986013076B03841 | New |
| Magyari | SAS 8281 | FALSE | | Repair |
| Magyari | SAS7777 | FALSE | | Repair |
| Salerno | 61923 | FALSE | | Repair |
| MURDOCK | 584023 | FALSE | | Repair |
| CLASSIC FIREARMS | TC2494 | FALSE | 156081073F03625 | New |
| Palmetto Arms LLC | TC5040 | FALSE | 156081073F03625 | New |
| Gun World of South Florida | KF19316 | FALSE | | New |
| Gun World of South Florida | KF19414 | FALSE | | New |
| GET A GUN | TC1983 | FALSE | | Repair |
| UNIQUE CAMERAS & GUNS | BNZ249 | FALSE | | New |
| KAP  GUNS Inc | SAS11102 | FALSE | | Used |
| Nofil | 515ZZ19812 | FALSE | | Repair |
| BRIDGEMAN | 011-04039 | FALSE | 601031073E01526 | New |
| Seiden | 11-03445 | FALSE | 601031073E01526 | New |
| Oliver | CM12280 | FALSE | 601031073E01526 | New |
| Nofil | CM20034 | FALSE | 601031073E01526 | New |
| Miguez | TC2011 | FALSE | 601031073E01526 | New |
| Larry's Sporting Goods | TC2016 | FALSE | 601031073E01526 | New |
| Riojas | TC2502 | FALSE | 601031073E01526 | New |
| MAHONEY | TC3315 | FALSE | 601031073E01526 | New |
| Parrish | TC3516 | FALSE | 601031073E01526 | New |
| Northsound Sporting | TC4898 | FALSE | 601031073E01526 | New |
| UNIVERSAL SHOOTING ACADEMY | TC5037 | FALSE | 601031073E01526 | New |
| MALCOLM | CM20036 | FALSE | 159083075G09709 | New |
| BUCKFINS-N-FEATHERS | NC2509 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1603**

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | NE6053 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | NE6054 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | NE6058 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | NE6060 | FALSE | 574000000004875 | New |
| Miguez | TC2503 | FALSE | | Repair |
| COOKS GUN SHOP | TC4397 | FALSE | 159083075G09709 | New |
| DARTIGALONGUE, JACK H | TC4899 | FALSE | 159083075G09709 | New |
| Gun Shack LLC | TC5002 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | TC5657 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5659 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5660 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5661 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5662 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5663 | FALSE | 574000000004875 | New |
| Kap Guns, Inc | 011-02687 | FALSE | | Used |
| Terry Wolford Polishing | NE6053 | FALSE | 159011074G13833 | New |
| IonBond | NE6054 | FALSE | 159011074G13833 | New |
| IonBond LLC | NE6058 | FALSE | 159011074G13833 | New |
| IonBond | NE6060 | FALSE | 159011074G13833 | New |
| Kozell | TC2011 | FALSE | | Repair |
| Terry Wolford Polishing | TC5657 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5659 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5660 | FALSE | 159011074G13833 | New |
| IonBond | TC5661 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5662 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | TC5663 | FALSE | 159011074G13833 | New |
| FONTAINE | 1-22991-2001 | FALSE | | Repair |
| GANDER MOUNTAIN #489 | B025221 | FALSE | | Used |
| MAGUIRE | K235908 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | RF03395C | FALSE | | Repair |
| Arrowood | 11-02897 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1604**

| | | | | |
|---|---|---|---|---|
| DAVE'S GUNS & RELOADING | CM18350 | FALSE | | Repair |
| BUDS POLICE SUPPLY | T0620-12Y02077 | FALSE | 461067015G03346 | Repair |
| BUDS POLICE SUPPLY | T0620-12Y02078 | FALSE | 461067015G03346 | Repair |
| RAKESTRAW | F221190 | FALSE | 543151025M04273 | New |
| AKAI CUSTOM GUNS | NE6065 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | NE6065 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NE6066 | FALSE | 461209013H00408 | New |
| CAMP CREEK GUNWORKS LLC | NE6066 | FALSE | 159011074G13833 | New |
| STAMFORD TACTICAL | TC5037 | FALSE | 159000000034842 | New |
| HOROWITZ | A820570 | FALSE | 159000000034842 | New |
| Seiden | M808735X | FALSE | | Repair |
| TOP GUN SHOOTING SPORTS LLC | TC3316 | FALSE | | New |
| FONTENOT | TC3517 | FALSE | | New |
| CSC DISTRIBUTORS | TC4393 | FALSE | | New |
| J&D FIREARMS INC | TC5039 | FALSE | 159083075G09709 | New |
| CENLA FIREARMS LLC | TC5046 | FALSE | 159083075G09709 | New |
| SPORTING GOODS DISCOUNT | TC5048 | FALSE | 159083075G09709 | New |
| MAGUIRE | TC5220 | FALSE | 159083075G09709 | New |
| Oshima | TC5244 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TC4118 | FALSE | | Repair |
| HANEY | SAS12168 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | PA17140 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC5200 | FALSE | | Repair |
| BULLET HOLE FIREARMS LP | A200388 | FALSE | | Used |
| JAMES | 011-04146 | FALSE | | Repair |
| MCCONAHY | 011-04150 | FALSE | | New |
| SHANY | A823322 | FALSE | 159000000034842 | New |
| MURDOCK | SK4852 | FALSE | 159083075G09709 | New |
| KING SHOOTERS SUPPLY | TC5035 | FALSE | 156081073F03625 | New |
| KEAGY SPORTS | TC5047 | FALSE | 156081073F03625 | New |
| IonBond | HN2745 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1605**

| Jans | 01405175 | FALSE | | Repair |
| SALERNO | 61923 | FALSE | | Repair |
| BUDS POLICE SUPPLY | T0620-12Y02077 | FALSE | 461067015G03346 | Repair |
| BUDS POLICE SUPPLY | T0620-12Y02078 | FALSE | 461067015G03346 | Repair |
| TERRY WOLFORD POLISHING | 11-02042 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | AKAI001 | FALSE | 431113075A03555 | New |
| NAELON | AKAI001 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI002 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AKAI002 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI003 | FALSE | 431113075A03555 | New |
| SSG Tactical LLC | AKAI003 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI004 | FALSE | 431113075A03555 | New |
| Friedberg | AKAI004 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI005 | FALSE | 431113075A03555 | New |
| BLACKMON | AKAI005 | FALSE | 159011074G13833 | New |
| MASLER | GRNDMSTR12 | FALSE | 159083075G09709 | New |
| GET A GUN | TC4399 | FALSE | 159083075G09709 | New |
| Suppressed Tactical Solutions | TC5043 | FALSE | 159083075G09709 | New |
| WALDRON | TC5200 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | TE7525 | FALSE | 574000000004875 | New |
| IonBond LLC | TE7525 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE7526 | FALSE | 574000000004875 | New |
| IonBond LLC | TE7526 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE7527 | FALSE | 574000000004875 | New |
| Ionbond | TE7527 | FALSE | 159011074G13833 | New |
| MIGUEZ | NC2509 | FALSE | | Repair |
| Tomas | TC2903 | FALSE | | Repair |
| Tomas | TC4188 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC5907 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6109 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6110 | FALSE | 574000000004875 | New |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TC6112 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6145 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6147 | FALSE | 574000000004875 | New |
| CUTLER | JP12121601 | FALSE | 341167073E36974 | New |
| AKAI CUSTOM GUNS | 63431 | FALSE | 542000000001266 | New |
| FONTAINE | SAS6401 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | TC5660 | FALSE | | New |
| SEIDEN | TC5662 | FALSE | | New |
| IonBond, LLC | 63431 | FALSE | 159011074G13833 | New |
| MOULTON | CM18350 | FALSE | | New |
| Big Iron Munitions Company | CM20033 | FALSE | | New |
| Miguez | NC2509 | FALSE | | Repair |
| Stamford Tactical LLC | NE6058 | FALSE | 156081073F03625 | Repair |
| Miguez | TC2503 | FALSE | | Repair |
| BILOXI PAWN | TC4394 | FALSE | | New |
| Speed Shooters International | TC4400 | FALSE | | New |
| Hoover Tactical Firearms LLC | TC5034 | FALSE | | New |
| A PLACE TO SHOOT | TC5241 | FALSE | 156081073F03625 | New |
| SSG TACTICAL | TC5246 | FALSE | 156081073F03625 | New |
| Freedom Firearms | TC5246 | FALSE | 156081073F03625 | New |
| IonBond LLC | TC5907 | FALSE | 159011074G13833 | New |
| Bullet Hole Firearms | TC6109 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC6110 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC6112 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC6145 | FALSE | 159011074G13833 | New |
| Pioneer Lock Co Inc | TC6147 | FALSE | 159011074G13833 | New |
| MITCHELL | TC2762 | FALSE | | Repair |
| Terry Wolford Polishing | NE6057 | FALSE | | New |
| KOBAYASHI | PA17140 | FALSE | 159083075G09709 | New |
| Buckfins-n-Feathers LLC | NE6065 | FALSE | 159083075G09709 | New |
| Maguire | TC5220 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1607**

| | | | | |
|---|---|---|---|---|
| CUTLER | WCB0236 | FALSE | 571015073J34716 | New |
| LEVINE | DP03750K | FALSE | 159073073M07305 | Used |
| Terry Wolford Polishing | SAS11024 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | SK4852 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC5877 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | TC5878 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | TC5879 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | TE7399 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7400 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7401 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7410 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7411 | FALSE | 574000000004875 | New |
| Terry Wolford Polishing | TE7412 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7413 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7414 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7415 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7416 | FALSE | 574000000004875 | New |
| Terry Wolford Polishing | A969175 | FALSE | 543099013J02878 | Repair |
| Weaver | TC5039 | FALSE | | Repair |
| Terry Wolford Polishing | TC5877 | FALSE | 159011074G13833 | New |
| IonBond | TC5878 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC5879 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7399 | FALSE | 159011074G13833 | New |
| Sportsman Lodge | TE7400 | FALSE | 159011074G13833 | New |
| IonBond | TE7401 | FALSE | 159011074G13833 | New |
| IonBond | TE7410 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7411 | FALSE | 159011074G13833 | New |
| IonBond | TE7413 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7414 | FALSE | 159011074G13833 | New |
| IonBond | TE7415 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7416 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1608**

| | | | | |
|---|---|---|---|---|
| Taylor | CM20036 | FALSE | | Repair |
| WRIGHT | TC5200 | FALSE | | Repair |
| The Camp-Site Sport Shop | 11-02042 | FALSE | 159083075G09709 | New |
| Chung | RF03395C | FALSE | 159083075G09709 | New |
| Terry Wolford Polishing | SK4852 | FALSE | 159083075G09709 | New |
| Erlick | TC4118 | FALSE | 159083075G09709 | New |
| Firearmspro | TC5045 | FALSE | 159083075G09709 | New |
| Bullet Hole Firearms LP | TC5663 | FALSE | 159083075G09709 | New |
| Spiegel | B077979 | FALSE | 986013076B03841 | New |
| Demma | TC5246 | FALSE | 156025016F03634 | Repair |
| Doss | KF11562 | FALSE | | Repair |
| Cenla Firearms LLC | TC3314 | FALSE | | New |
| Range, Gun & Safes LLC | TC5247 | FALSE | | New |
| Gentry | NC2513 | FALSE | | Repair |
| Murdock | SK4852 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | TC5245 | FALSE | | New |
| California Tactical | TC5659 | FALSE | | New |
| Palmetto Arms LLC | TC5040 | FALSE | 157035015L02530 | Repair |
| Maguire | B163396 | FALSE | | Repair |
| Outdoor Connection | TC4398 | FALSE | | New |
| Akai Custom Guns | TC5808 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TC5808 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8458 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TE8458 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8459 | FALSE | 574491074G04875 | New |
| IonBond LLC | TE8459 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8460 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TE8460 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8461 | FALSE | 574491074G04875 | New |
| Hill Rod & Gun Club | TE8461 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8773 | FALSE | 574491074G04875 | New |

| | | | | |
|---|---|---|---|---|
| IonBond | TE8773 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8774 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TE8774 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8775 | FALSE | 574491074G04875 | New |
| Ionbond | TE8775 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8776 | FALSE | 574491074G04875 | New |
| TERRY WOLFORD POLISHING | TE8776 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8777 | FALSE | 574491074G04875 | New |
| IonBond | TE8777 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8778 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TE8778 | FALSE | 159011074G13833 | New |
| Loflin | TC5047 | FALSE | | Repair |
| TLC Guns & Ammo Inc | TC2504 | FALSE | 339079014D02172 | Repair |
| Akai Custom Guns | NE7075 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | NE7075 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | NE7076 | FALSE | 574491074G04875 | New |
| Phoenix Trinity | NE7076 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | NE7675 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | NE7675 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | NE7676 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | NE7676 | FALSE | 159011074G13833 | New |
| Hodges | 011-02710 | FALSE | | Repair |
| Siggarman LLC | 11-02040 | FALSE | 159009015A15160 | Repair |
| Akai Custom Guns | TE8804 | FALSE | | New |
| Gun Shack LLC | TE8804 | FALSE | | New |
| Akai Custom Guns | TE8805 | FALSE | | New |
| Terry Wolford Polishing | TE8805 | FALSE | | New |
| Akai Custom Guns | TE8808 | FALSE | | New |
| IonBond | TE8808 | FALSE | | New |
| Akai Custom Guns | TE8809 | FALSE | | New |
| IonBond LLC | TE8809 | FALSE | | New |

**CONFIDENTIAL**                                        **AKAI HOROWITZ #1610**

| | | | | |
|---|---|---|---|---|
| Akai Custom Guns | TE8876 | FALSE | | New |
| TERRY WOLFORD POLISHING | TE8876 | FALSE | | New |
| Akai Custom Guns | TE8877 | FALSE | | New |
| IonBond LLC | TE8877 | FALSE | | New |
| Meconiates | NE6058 | FALSE | | Repair |
| Top Gun Shooting Sports, LLC | A969175 | FALSE | 159083075G09709 | Repair |
| Buckfins-n Feathers LLC | N427475 | FALSE | 572055014F02173 | Repair |
| Buckfins-n Feathers LLC | NC2509 | FALSE | 572055014F02173 | Repair |
| Murdock | TC3315 | FALSE | | Repair |
| Weaver | TC5039 | FALSE | | Repair |
| Fontenot | TC6110 | FALSE | 159083075G09709 | New |
| Top Gun Shooting Sports | TC6112 | FALSE | 159083075G09709 | New |
| Verostick | TC5048 | FALSE | | Repair |
| Terry Wolford Polishing | 11-02897 | FALSE | | Repair |
| Terry Wolford Polishing | NE6066 | FALSE | | Repair |
| Q-Rare-O Market, LLC | TC5038 | FALSE | | New |
| Friedberg | AKAI004 | FALSE | | Repair |
| Hardy | SAS16461 | FALSE | | Repair |
| Terry Wolford Polishing | TC5662 | FALSE | | Repair |
| Akai Custom Guns | TC7306 | FALSE | | New |
| DEAD CENTER RANGE | TC7306 | FALSE | | New |
| Akai Custom Guns | TE8882 | FALSE | | New |
| Terry Wolford Polishing | TE8882 | FALSE | | New |
| Akai Custom Guns | TE8883 | FALSE | | New |
| Terry Wolford Polishing | TE8883 | FALSE | | New |
| Akai Custom Guns | TE8884 | FALSE | | New |
| TERRY WOLFORD POLISHING | TE8884 | FALSE | | New |
| Akai Custom Guns | TE8885 | FALSE | | New |
| Gun Shack LLC | TE8885 | FALSE | | New |
| Akai Custom Guns | TE8886 | FALSE | | New |
| IonBond LLC | TE8886 | FALSE | | New |

| | | | |
|---|---|---|---|
| Akai Custom Guns | TE8887 | FALSE | New |
| TERRY WOLFORD POLISHING | TE8887 | FALSE | New |
| Akai Custom Guns | TE8888 | FALSE | New |
| IonBond LLC | TE8888 | FALSE | New |
| Akai Custom Guns | TE8889 | FALSE | New |
| IonBond LLC | TE8889 | FALSE | New |
| Akai Custom Guns | TE8890 | FALSE | New |
| IonBond LLC | TE8890 | FALSE | New |
| Akai Custom Guns | TE8891 | FALSE | New |
| IonBond LLC | TE8891 | FALSE | New |
| Weaver | TC5039 | FALSE | Repair |
| Akai Custom Guns | 64059 | FALSE | New |
| Caspian Arms | 64059 | FALSE | New |
| Akai Custom Guns | 64060 | FALSE | New |
| Caspian Arms | 64060 | FALSE | New |
| Akai Custom Guns | 64146 | FALSE | New |
| GUN WORLD OF SOUTH FLORIDA | 64146 | FALSE | New |
| Akai Custom Guns | 64147 | FALSE | New |
| Gun World of South Florida | 64147 | FALSE | New |
| GOMEZ | NORDIC-0190 | FALSE | Consignment |
| Siegel | SAS11024 | FALSE | Repair |
| Turnbull | TC2017 | FALSE | Repair |
| Akai Custom Guns | TC5877 | FALSE | New |
| Hawktech Arms Inc | TE7414 | FALSE | New |
| Mo's Gun Shop | EA82266 | FALSE | Repair |
| Mo's Gun Shop | 63431 | FALSE | New |
| Peduto | CM15426 | FALSE | Repair |
| Ionbond | TC5248 | FALSE | New |
| Schatzman | TC5657 | FALSE | New |
| TERRY WOLFORD POLISHING | NE6053 | FALSE | New |
| Akai Custom Guns | NE7778 | FALSE | New |

| | | | |
|---|---|---|---|
| TERRY WOLFORD POLISHING | NE7778 | FALSE | New |
| Akai Custom Guns | NE7779 | FALSE | New |
| IonBond LLC | NE7779 | FALSE | New |
| TERRY WOLFORD POLISHING | TC5771 | FALSE | New |
| Akai Custom Guns | TC7147 | FALSE | New |
| TERRY WOLFORD POLISHING | TC7147 | FALSE | New |
| Ramsey Outdoor Store Inc | TE7411 | FALSE | New |
| Advanced Gun Works | TE7412 | FALSE | New |
| Thibodaux | TE7416 | FALSE | New |
| Akai Custom Guns | TE8944 | FALSE | New |
| Cenla Firearms | TE8944 | FALSE | New |
| Akai Custom Guns | TE8945 | FALSE | New |
| IonBond LLC | TE8945 | FALSE | New |
| Tier 1 Group | 63871 | FALSE | New |
| Ionbond | 63872 | FALSE | New |
| Akai Custom Guns | NE8251 | FALSE | New |
| Ionbond | NE8251 | FALSE | New |
| Naelon | A162250 | FALSE | Repair |
| Naelon | A162261 | FALSE | Repair |
| IonBond | SAS10582 | FALSE | Repair |
| Naelon | SAS3842 | FALSE | Repair |
| Naelon | SAS7780 | FALSE | Repair |
| Fazzio | SAS15178 | FALSE | Repair |
| Mikell | TC6109 | FALSE | Repair |
| Wilson | SAS16511 | FALSE | Repair |
| Scott | SAS6966 | FALSE | Repair |
| Gannaway | TC5034 | FALSE | Repair |
| Cenla Firearms | TC5046 | FALSE | Repair |
| TERRY WOLFORD POLISHING | TC7156 | FALSE | New |
| Arrowood | 11-02897 | FALSE | Repair |
| Arrowood | NE6066 | FALSE | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1613**

| | | | |
|---|---|---|---|
| Autrey's Armory Inc | NE7675 | FALSE | New |
| Bullet Hole Firearms | TC5879 | FALSE | New |
| Kozell | TC2011 | FALSE | Repair |
| Terry Wolford Polishing | TC3403 | FALSE | Repair |
| IonBond LLC | 64059 | FALSE | New |
| TERRY WOLFORD POLISHING | 64060 | FALSE | New |
| IonBond LLC | 64204 | FALSE | New |
| Shooters Shop Inc | NE6054 | FALSE | New |
| SPEED SHOOTERS INTERNATIONAL I | NE6060 | FALSE | New |
| HAWKTECH ARMS, INC | TC5248 | FALSE | New |
| Carter's Shooting Center | TE7401 | FALSE | New |
| Enck's Gun Barn | TE7410 | FALSE | New |
| Speed Shooters International | TE8808 | FALSE | New |
| Fishkin | UMV888 | FALSE | Repair |
| Romero | SAS10357 | FALSE | Repair |
| Velocity Shooters LLC | TC5878 | FALSE | New |
| Hawktech Arms Inc | TE7413 | FALSE | New |
| SSG Tactical | TE7415 | FALSE | New |
| BRACHO | XD302774 | FALSE | New |
| HARDFER INC | XD935079 | FALSE | New |
| Ionbond | T0620-12Y02077 | FALSE | Repair |
| Ionbond | T0620-12Y02078 | FALSE | Repair |
| Buds Police Supply | T0620-13Z05185 | FALSE | New |
| Mikell | TC6109 | FALSE | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | NE7075 | FALSE | New |
| Ultimate Defense Firing Range | | | |
| Ultimate Defense Fi | NE7676 | FALSE | New |
| Brew City Arms LLC | TC2504 | FALSE | Repair |
| Seiden | TC5662 | FALSE | Repair |
| Akai Custom Guns | TE9111 | FALSE | New |
| IonBond LLC | TE9111 | FALSE | New |
| Akai Custom Guns | TE9112 | FALSE | New |

**CONFIDENTIAL**                                    **AKAI HOROWITZ #1614**

| | | | |
|---|---|---|---|
| IonBond LLC | TE9112 | FALSE | New |
| Akai Custom Guns | TE9113 | FALSE | New |
| IonBond LLC | TE9113 | FALSE | New |
| Akai Custom Guns | TE9114 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9114 | FALSE | New |
| The Camp-Site Sport Shop | 11-02042 | FALSE | Repair |
| Terry Wolford Polishing | TE7416 | FALSE | Repair |
| Gentry | 011-04148 | FALSE | Repair |
| BUDS POLICE SUPPLY | 12AE02320 | FALSE | Repair |
| BUDS POLICE SUPPLY | 13AE01091 | FALSE | Repair |
| Guns'N Gear LLC | TC5877 | FALSE | New |
| Top Gun Shooting Sports, LLC | TC6112 | FALSE | Repair |
| TERRY WOLFORD POLISHING | NE7076 | FALSE | New |
| Naelon | SAS10582 | FALSE | Repair |
| ARMORY MANAGEMENT AND SUPPLY SERVICES | TC5242 | FALSE | New |
| FRONT RANGE GUN CLUB | TC5661 | FALSE | New |
| The Firing Line | TE8773 | FALSE | New |
| Gun Shack LLC | TE8777 | FALSE | New |
| King Shooters Supply | MPG9112011 | FALSE | Repair |
| Rakestraw | CM19259 | FALSE | Repair |
| Bartling | TC6147 | FALSE | Repair |
| Akai Custom Guns | TE9115 | FALSE | New |
| DAN CLARKE AMERICA LLC | TE9115 | FALSE | New |
| Akai Custom Guns | TE9116 | FALSE | New |
| Levine | TE9116 | FALSE | New |
| Akai Custom Guns | TE9117 | FALSE | New |
| IonBond LLC | TE9117 | FALSE | New |
| Akai Custom Guns | TE9118 | FALSE | New |
| DAN CLARKE AMERICA LLC | TE9118 | FALSE | New |
| Akai Custom Guns | TE9119 | FALSE | New |
| IonBond LLC | TE9119 | FALSE | New |

| | | | |
|---|---|---|---|
| Akai Custom Guns | TE9120 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9120 | FALSE | New |
| Akai Custom Guns | TE9121 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9121 | FALSE | New |
| Akai Custom Guns | TE9122 | FALSE | New |
| IonBond LLC | TE9122 | FALSE | New |
| Akai Custom Guns | TE9123 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9123 | FALSE | New |
| Akai Custom Guns | TE9124 | FALSE | New |
| IonBond LLC | TE9124 | FALSE | New |
| Crisino | TE7410 | FALSE | Repair |
| Hsu | NE6057 | FALSE | New |
| Chung | TC3403 | FALSE | Repair |
| Cenla Firearms LLC | TC5044 | FALSE | New |
| Fazio | TE7416 | FALSE | Repair |
| Hsu | TE8458 | FALSE | New |
| Eagle Arament LLC | TE8460 | FALSE | New |
| THE ARMORY | TE8882 | FALSE | New |
| Romero | SAS10357 | FALSE | Repair |
| MAHONEY | 011-02685 | FALSE | Repair |
| TERRY WOLFORD POLISHING | SAS10266 | FALSE | Repair |
| IonBond LLC | 63871 | FALSE | Repair |
| Akai Custom Guns | LX014316 | FALSE | New |
| | LX014316 | FALSE | New |
| Akai Custom Guns | LX014317 | FALSE | New |
| | LX014317 | FALSE | New |
| Akai Custom Guns | LX014318 | FALSE | New |
| BEIER | LX014318 | FALSE | New |
| Akai Custom Guns | LX014319 | FALSE | New |
| BRIARHAWK | LX014319 | FALSE | New |
| Akai Custom Guns | LX014320 | FALSE | New |

| | | | |
|---|---|---|---|
| FONTENOT | LX014320 | FALSE | New |
| Akai Custom Guns | LX014321 | FALSE | New |
| FONTENOT | LX014321 | FALSE | New |
| Akai Custom Guns | LX014322 | FALSE | New |
| | LX014322 | FALSE | New |
| Akai Custom Guns | LX014323 | FALSE | New |
| SILVERA | LX014323 | FALSE | New |
| Akai Custom Guns | LX014324 | FALSE | New |
| | LX014324 | FALSE | New |
| Akai Custom Guns | LX014325 | FALSE | New |
| WRAY | LX014325 | FALSE | New |
| Akai Custom Guns | LX014326 | FALSE | New |
| RICHARDS | LX014326 | FALSE | New |
| Akai Custom Guns | LX014327 | FALSE | New |
| FRIEDBERG | LX014327 | FALSE | New |
| Akai Custom Guns | LX014328 | FALSE | New |
| BRADSGUNS, LLC | LX014328 | FALSE | New |
| Akai Custom Guns | LX014329 | FALSE | New |
| BEIER | LX014329 | FALSE | New |
| Akai Custom Guns | LX014330 | FALSE | New |
| JAMES | LX014330 | FALSE | New |
| Akai Custom Guns | LX014331 | FALSE | New |
| | LX014331 | FALSE | New |
| Akai Custom Guns | LX014332 | FALSE | New |
| AZPURUA | LX014332 | FALSE | New |
| Akai Custom Guns | LX014333 | FALSE | New |
| | LX014333 | FALSE | New |
| Akai Custom Guns | LX014334 | FALSE | New |
| BEIER | LX014334 | FALSE | New |
| Akai Custom Guns | LX014335 | FALSE | New |
| | LX014335 | FALSE | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1617**

| | | | | |
|---|---|---|---|---|
| SHILOH SHOOTING RANGE LLC | TC5808 | FALSE | | New |
| Park City Tactical | TC6145 | FALSE | | New |
| BUCKFINS-N-FEATHERS | TE7399 | FALSE | | New |
| SSG TACTICAL | TE8778 | FALSE | | New |
| BULLSEYE INDOOR RANGE & GUNSHOP | TE8805 | FALSE | | New |
| Burbage | TE8883 | FALSE | | New |
| GUN WORLD OF SOUTH FLORIDA | 63431 | FALSE | | Repair |
| Magyari | TC5037 | FALSE | | Repair |
| STEVE CLINE | K177067 | FALSE | | Repair |
| Berthold | TC2764 | FALSE | | Repair |
| HELBERT | TE8777 | FALSE | | Used |
| IonBond LLC | TE8804 | FALSE | | Used |
| IonBond LLC | TE8885 | FALSE | | Used |
| BUDS POLICE SUPPLY | TZ11AKC | FALSE | 461067015G03343 | Repair |
| Butler | BB007 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | SS1780 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | SS1788 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | T1 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | T1000 | FALSE | 977111015F02841 | Repair |
| TERRY WOLFORD POLISHING | BANG BANG 1 | FALSE | 431113075A03555 | New |
| IonBond LLC | 011-03670 | FALSE | 461067015K03447 | New |
| CHRISTIANSEN | KF19316 | FALSE | 159011075K18139 | New |
| PIPER | KF19414 | FALSE | 159011075K18139 | New |
| AUTREY | NC2511 | FALSE | 159011075K18139 | New |
| GARDNER | TC7147 | FALSE | 159083075G09709 | New |
| DUNBAR & ZIMMERLI OUTFITTERS INC | TE9121 | FALSE | 159083075G09709 | New |
| GUN WORLD OF SOUTH FLORIDA | NE7778 | FALSE | 159083075G09709 | New |
| Keenan | TC3315 | FALSE | | Consignment |
| SPEED SHOOTERS INTERNATIONAL I | TE8774 | FALSE | 159083075G09709 | New |
| Erlick | TE8776 | FALSE | 159083075G09709 | New |
| DAN CLARKE AMERICA LLC | 63871 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1618**

| | | | | |
|---|---|---|---|---|
| DOWNEYS GUN & PAWN | 63872 | FALSE | 156081073F03625 | New |
| Hsu | 64059 | FALSE | 156081073F03625 | New |
| ASHCRAFT | CM20033 | FALSE | | Repair |
| BC Armory LLC | NE8251 | FALSE | 156081073F03625 | New |
| BUDS POLICE SUPPLY | T062012Y02078 | FALSE | 156081073F03625 | New |
| Anderson | TC5661 | FALSE | | Repair |
| Hsu | TC5907 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | TE7526 | FALSE | 156081073F03625 | New |
| BARRERAS | TE7527 | FALSE | 156081073F03625 | New |
| IonBond LLC | TE8461 | FALSE | | Repair |
| HOWELL | TE8886 | FALSE | 156081073F03625 | New |
| Urbanick | 11-02042 | FALSE | 611103014B01816 | Repair |
| Phan | NE6032 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TE8038 | FALSE | 575085075D07020 | New |
| Nelson | WHN1 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | WF2270 | FALSE | | Repair |
| PHOENIX TRINITY MANUFACTURING | BANG BANG 1 | FALSE | 159083075G09709 | New |
| TAYLOR | CM20036 | FALSE | | Repair |
| Bartling | TC5771 | FALSE | 159083075G09709 | New |
| Gould | TE8884 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | TE9650 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9650 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9651 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9651 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9656 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9656 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9657 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9657 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9658 | FALSE | 574000000004875 | New |
| HAWKINS | TE9658 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9659 | FALSE | 574000000004875 | New |

| | | | | |
|---|---|---|---|---|
| ION BOND LLC 2 | TE9659 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9660 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9660 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9661 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9661 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9662 | FALSE | 574000000004875 | New |
| KING SHOOTER SUPPLY | TE9662 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9663 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9663 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | CM19990 | FALSE | | Repair |
| Miguez | CM2559 | FALSE | | Repair |
| Miguez | CM2560 | FALSE | | Repair |
| Hansen | CM8581 | FALSE | | Repair |
| RIOJAS | SAS16193 | FALSE | | Repair |
| Maguire | SMG-2373 | FALSE | | Repair |
| IonBond LLC | 011-02717 | FALSE | | Repair |
| COAD | TE8805 | FALSE | | Repair |
| Nevitt | A799903 | FALSE | | Repair |
| | 011-04148 | FALSE | | New |
| BUTLER | 581400 | FALSE | | Repair |
| Taran Tactical Innovations | 583946 | FALSE | | Repair |
| Nevitt | 60656 | FALSE | | Repair |
| Taran Tactical Innovations | BRAINDRAIN3 | FALSE | | Repair |
| BUTLER | T-1000 | FALSE | | Repair |
| HOLLINS | TC2012 | FALSE | | New |
| Franco | TE8876 | FALSE | 159011074G13833 | New |
| AZPURUA | TE8885 | FALSE | 159011074G13833 | New |
| Carter | TE8887 | FALSE | 159011074G13833 | New |
| FRANCO | BR004830 | FALSE | | Repair |
| FRANCO | SAR10196 | FALSE | | Repair |
| IonBond LLC | AE56633 | FALSE | | Repair |

| Lee | LB31765 | FALSE | | Repair |
|---|---|---|---|---|
| WILSON | 011-02086 | FALSE | | Repair |
| IonBond LLC | TC7306 | FALSE | | Repair |
| MOULTON | 584367 | FALSE | | Repair |
| MOULTON | CM18350 | FALSE | | Repair |
| LEE | SK4852 | FALSE | | Repair |
| MOULTON | SK5222 | FALSE | | Repair |
| IonBond LLC | 011-03720 | FALSE | 461067015K03447 | New |
| COBB | TE8038 | FALSE | 159083075G09709 | New |
| ZARUBA | TE8891 | FALSE | 156081073F03625 | New |
| Loflin | TC5047 | FALSE | | Repair |
| MARTINDILL | 011-02414 | FALSE | | Repair |
| QUINTYNE | CM19208 | FALSE | | New |
| MOULTON | CM18350 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | GRNDMSTR221 | FALSE | | Repair |
| IonBond LLC | TE10137 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE10138 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE10139 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE10140 | FALSE | 159011074G13833 | New |
| VIERZBA | TE9663 | FALSE | 159011074G13833 | New |
| Romero | 011-02666 | FALSE | | Repair |
| Wilcox | 011-02717 | FALSE | 156081073F03625 | New |
| FREEDMAN | 011-04039 | FALSE | 986013105J01053 | New |
| PHOENIX TRINITY MANUFACTURING | AKAI005 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | RT062592 | FALSE | | Repair |
| Blackmon | TC5044 | FALSE | | Repair |
| Siegel | TE8461 | FALSE | 156081073F03625 | New |
| FREEDMAN | TE8804 | FALSE | 156081073F03625 | New |
| Riojas | TE8809 | FALSE | 156081073F03625 | New |
| Riojas | TE9119 | FALSE | 156081073F03625 | New |
| OLIVER | TC7306 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1621**

| | | | | |
|---|---|---|---|---|
| DAN CLARKE AMERICA LLC | TE7525 | FALSE | 159011074G13833 | New |
| WOODWARD | TE8459 | FALSE | 159011074G13833 | New |
| MAYEDA | TE8888 | FALSE | 159011074G13833 | New |
| Novoselsky | TE8889 | FALSE | 159011074G13833 | New |
| Spring | TE9117 | FALSE | 159011074G13833 | New |
| Torrez | TE9651 | FALSE | 159011074G13833 | New |
| GRIMES | TE9660 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9887 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9888 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9889 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9890 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9891 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9892 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9983 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9984 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9985 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9986 | FALSE | 159011074G13833 | New |
| NAGORNY | HAMM01949 | FALSE | | Used |
| MECONIATES | TE7526 | FALSE | | Repair |
| Gabanto | 011-02714 | FALSE | | Repair |
| IonBond LLC | FTWGA00001 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00002 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00003 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00004 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00005 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00006 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00007 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00008 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00009 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00010 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00011 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| IonBond LLC | FTWGA00012 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00013 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00014 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00015 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00016 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00017 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00018 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00019 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00020 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00021 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00022 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00023 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00024 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00025 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00026 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00027 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00028 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00029 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00030 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00031 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00032 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00033 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00034 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00035 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00036 | FALSE | 159011074G13833 | New |
| Millbrook Fine Guns LLC | FTWGA00037 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00038 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00039 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00040 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00041 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00042 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1623**

| | | | | |
|---|---|---|---|---|
| IonBond LLC | FTWGA00043 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00044 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00045 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00046 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00047 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00048 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00049 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00050 | FALSE | 159011074G13833 | New |
| Gabanto | TC5002 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | NE7076 | FALSE | 159083075G09709 | New |
| Weir | TC7156 | FALSE | 159083075G09709 | New |
| MIZRAHI | WF2270 | FALSE | 159083075G09709 | New |
| TRAVERS | H07422353 | FALSE | 977111015F02841 | New |
| | H09423383 | FALSE | 977111015F02841 | New |
| IonBond LLC | PROAM 2011 | FALSE | 977111015F02841 | New |
| FISHKIN | WHG882 | FALSE | 158067082M21808 | New |
| HIBBERT | WKE979 | FALSE | 158067082M21808 | New |
| DALAL | 05061EGA | FALSE | 602017016F01964 | New |
| FISHKIN | 22710NM | FALSE | 602017016F01964 | Used |
| BAILEY | 011-02684 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | LOCK1N-USC | FALSE | 431113075A03555 | New |
| KEENAN | TC3315 | FALSE | | Repair |
| IonBond LLC | TE8857 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8863 | FALSE | 574000000004875 | New |
| TRU-SHOT | TE8865 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8875 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8961 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8963 | FALSE | 574000000004875 | New |
| BARRERAS | 582839 | FALSE | | Repair |
| IonBond LLC | TC3998 | FALSE | 154107016B06724 | Repair |
| DAN CLARKE AMERICA LLC | FTWGA00003 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1624**

| | | | | |
|---|---|---|---|---|
| Millbrook Fine Guns LLC | FTWGA00004 | FALSE | 156081073F03625 | New |
| CINTRA | LB 19554 | FALSE | | Repair |
| IonBond LLC | SAS 13928 | FALSE | | Repair |
| IonBond LLC | AKAI00001 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AKAI00002 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AKAI00003 | FALSE | 159011074G13833 | New |
| IonBond LLC | AKAI00004 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AKAI00005 | FALSE | 159011074G13833 | New |
| GOTTLIEB | CM14476 | FALSE | 823091015K05652 | Repair |
| MASLER | GRNDMSTR12 | FALSE | | Repair |
| HARDISON | 11-02042 | FALSE | | Repair |
| MOULTON | AE56633 | FALSE | 156081073F03625 | New |
| HOFFMAN | CM19990 | FALSE | 159083075G09709 | New |
| TAPIA | RT062592 | FALSE | 159083075G09709 | New |
| MAHONEY | SAS10266 | FALSE | 159083075G09709 | New |
| Taran Tactical Innovations | TE9113 | FALSE | 156081073F03625 | New |
| PIGNATO | 011-03670 | FALSE | 156081073F03625 | New |
| PIGNATO | 011-03720 | FALSE | 156081073F03625 | New |
| IonBond LLC | AKAI00006 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00007 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00008 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00009 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00010 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00011 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00012 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00013 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00014 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00015 | FALSE | 603015076A00037 | New |
| IonBond LLC | HN2745 | FALSE | 156081073F03625 | Repair |
| THOMPSON | TE10137 | FALSE | 156081073F03625 | New |
| GENTRY | TE9112 | FALSE | 156081073F03625 | New |

| | | | | |
|---|---|---|---|---|
| SUREFIRE LLC | FTWGA00001 | FALSE | 156081073F03625 | New |
| SUREFIRE LLC | FTWGA00002 | FALSE | 156081073F03625 | New |
| BULLSEYE TACTICAL SUPPLY INC | TE10140 | FALSE | 156081073F03625 | New |
| DUBOIS | TE9656 | FALSE | 156081073F03625 | New |
| WILLIAMS | 2217052 | FALSE | | New |
| MASLER | P117532 | FALSE | | Repair |
| SALVATO | TE9114 | FALSE | 159083075G09709 | New |
| DAN CLARKE AMERICA LLC | TE9123 | FALSE | 159083075G09709 | New |
| FRANCO | TE8876 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | LBX05447 | FALSE | 159011076H11887 | Repair |
| CINTRA | B318708 | FALSE | 986013073B03841 | New |
| MOUNTAIN BOOMERS | B323241 | FALSE | 986013073B03841 | New |
| CINTRA | B327737 | FALSE | 986013073B03841 | New |
| SOTORRIO | B329458 | FALSE | 986013073B03841 | New |
| IonBond LLC | GRASSHOPPER1 | FALSE | 431113075A03555 | New |
| IonBond LLC | TC3517 | FALSE | | Repair |
| NEVITT | B025258 | FALSE | | Repair |
| WILLIAMS | RR00199C | FALSE | 461037014C33553 | New |
| TERRY WOLFORD POLISHING | TE11749 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11750 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE11751 | FALSE | 574000000004875 | New |
| MURDOCK | TE11752 | FALSE | 574000000004875 | New |
| MURDOCK | TE11753 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11907 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11908 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11909 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11910 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE11913 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE8753 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | TE8754 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE8755 | FALSE | 574000000004875 | New |

**CONFIDENTIAL** **AKAI HOROWITZ #1626**

| | | | | |
|---|---|---|---|---|
| IonBond LLC | TE8756 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE8844 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8845 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8864 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9572 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9573 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9574 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9575 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9576 | FALSE | 574000000004875 | New |
| ZAMBRANO | 54B011372 | FALSE | | Repair |
| ZAMBRANO | GCA595 | FALSE | | Repair |
| Dittle | 1101663 | FALSE | | Repair |
| IonBond LLC | TC1983 | FALSE | | Repair |
| PEDUTO | TC5242 | FALSE | | Repair |
| IonBond LLC | CIT008522 | FALSE | | Repair |
| BARRERAS | TE7527 | FALSE | | Repair |
| MEYER | FTWGA00001 | FALSE | 933059106E01038 | New |
| DAN CLARKE AMERICA LLC | FTWGA00002 | FALSE | 933059106E01038 | New |
| SOTORRIO | GS03049 | FALSE | | Repair |
| SOTORRIO | GS03869V | FALSE | | Repair |
| MAYEDA | TC4399 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC5044 | FALSE | | Repair |
| MASLER | GRNDMSTR221 | FALSE | 159083075G09709 | New |
| KOZELL | TE9650 | FALSE | 159083075G09709 | New |
| MITCHELL | TE9657 | FALSE | 159083075G09709 | New |
| FLOWE | TE9661 | FALSE | 159083075G09709 | New |
| HODGES | 011-02710 | FALSE | | Repair |
| MOULTON | CM18350 | FALSE | | Repair |
| CHILDS | 011-02417 | FALSE | | Repair |
| Taran Tactical Innovations | 584011 | FALSE | 977111015F02841 | Repair |
| CLAGG | B318708 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| Taran Tactical Innovations | LTD1250A | FALSE | 977111015F02841 | Repair |
| TERRY WOLFORD POLISHING | NC2509 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | NE6065 | FALSE | | Repair |
| CHILDS | TC5877 | FALSE | | Repair |
| MAX'S CHOICE | NE7779 | FALSE | 156081073F03625 | New |
| LEE | 011-04149 | FALSE | | Repair |
| KEAGY | SAS14440 | FALSE | 163081015G03039 | Repair |
| CRAIG | SAS16460 | FALSE | | Repair |
| PIGNATO | TC5878 | FALSE | | Repair |
| Radical Precision | LBX05447 | FALSE | 159011076H11887 | Repair |
| SMITH | TC3998 | FALSE | 156081073F03625 | New |
| BEIER | TE10138 | FALSE | 156081073F03625 | New |
| VIOLETTE | SBR-68263 | FALSE | | Repair |
| TEEL | SHOWSTOPPER03 | FALSE | | Repair |
| MICULEK | TC6390 | FALSE | | Repair |
| Taran Tactical Innovations | TE10139 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | TE8863 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | TE8890 | FALSE | 156081073F03625 | New |
| VERNON | TE9111 | FALSE | 156081073F03625 | New |
| PEPPER | 961793 | FALSE | | Repair |
| FONTAINE | HN2745 | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | TE10258 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE10259 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE10260 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | TE10261 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | TE10262 | FALSE | 461209013H00408 | New |
| ADAMS ARMS | TE10511 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE10512 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE12328 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | TE12329 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE12330 | FALSE | 461209013H00408 | New |

**CONFIDENTIAL**

| | | | | |
|---|---|---|---|---|
| IonBond LLC | TE12331 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE12332 | FALSE | 461209013H00408 | New |
| KNIGHT | TE8877 | FALSE | 156081073F03625 | New |
| GABANTO | TE9891 | FALSE | 156081073F03625 | New |
| WHEELER | TE9985 | FALSE | 156081073F03625 | New |
| RL ARMERIA Y DISTRIBUIDOR | CM6147 | FALSE | 166127014E33194 | Repair |
| CHRISTIANSEN | KF19316 | FALSE | | Repair |
| IonBond LLC | TC2814 | FALSE | | Repair |
| SCOTT | TE7412 | FALSE | | Repair |
| BOLAND | CM20036 | FALSE | | New |
| FISHKIN | SU38756 | FALSE | 823017015G05346 | New |
| STYLES | SU38761 | FALSE | 823017015G05346 | New |
| FAZZIO | TE7416 | FALSE | | Repair |
| IonBond LLC | TC6684 | FALSE | | New |
| SOTORRIO | B329458 | FALSE | | Repair |
| SOTORRIO | B335431 | FALSE | | Repair |
| GREENE | CM10237 | FALSE | | Repair |
| IonBond LLC | G&GCUSTOM6 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |
| THOMPSON | TE10137 | FALSE | | Repair |
| SCOTT'S JEWELRY & PAWN | TE8857 | FALSE | 156081073F03625 | New |
| EXTREME RELOADING | TOPFUEL38S | FALSE | | Repair |
| FISHKIN | CIT008522 | FALSE | 156081073F03625 | New |
| COUGHLIN | FTWGA00002 | FALSE | | Repair |
| IonBond LLC | KF10468 | FALSE | | Repair |
| ROMERO | SAS12724 | FALSE | | Repair |
| FONTENOT | TC3517 | FALSE | 156081073F03625 | New |
| DOWN RANGE LLC | TE8945 | FALSE | 156081073F03625 | New |
| THOMPSON | TE8961 | FALSE | 156081073F03625 | New |
| BLACKMON | TE8963 | FALSE | 156081073F03625 | New |
| ISHIKAWA | TE9124 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1629**

| Name | Part | FALSE | Code | Type |
|---|---|---|---|---|
| SPEED SHOOTERS INTERNATIONAL | TE9887 | FALSE | 156081073F03625 | New |
| | 0311-Z | FALSE | 159011074G13833 | Repair |
| REYNOLDS | FTWGA00005 | FALSE | 156081073F03625 | New |
| NASH | FTWGA00006 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | FTWGA00007 | FALSE | 156081073F03625 | New |
| MEYER | FTWGA00008 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00009 | FALSE | 156081073F03625 | New |
| ROMERO | OE2373 | FALSE | | Repair |
| ARMORY MANAGEMENT AND SUPPLY SERVICES | TE9888 | FALSE | 156081073F03625 | New |
| WHITE | LOCK1N-USC | FALSE | 159083075G09709 | New |
| MIGUEZ | NC2509 | FALSE | 159083075G09709 | New |
| MIGUEZ | NE6065 | FALSE | 159083075G09709 | New |
| NORRIS | SAS6926 | FALSE | | Repair |
| IonBond LLC | TC 2011 | FALSE | | Repair |
| GIBBS | TE11124 | FALSE | | Repair |
| BAILEY | TE8844 | FALSE | 159083075G09709 | New |
| CHIPLEY | TE9121 | FALSE | | Repair |
| Taran Tactical Innovations | LTD1091 | FALSE | 977111015F02841 | Repair |
| SHERES | A13-00950 | FALSE | 159097015E16362 | New |
| 4 CORNERS GUN AND PAWN | STI 1911 309 | FALSE | 159097015E16362 | New |
| WEST COAST PAWN AND GUN INC | STI 2011 309 | FALSE | 159097015E16362 | New |
| TERRY WOLFORD POLISHING | FISH003THXJW | FALSE | | Repair |
| SCHMIDT | M833835A | FALSE | 977111015F02841 | New |
| WRIGHT | TC5200 | FALSE | | Repair |
| IonBond LLC | LGUARD001 | FALSE | | Repair |
| | CCR5565 | FALSE | 159011074G13833 | New |
| | H08431042 | FALSE | 159011074G13833 | New |
| Taran Tactical Innovations | PROAM 2011 | FALSE | 156081073F03625 | New |
| CRAFT | TC1983 | FALSE | 156081073F03625 | New |
| HOLTON | TE9572 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | TE9573 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1630**

| | | | | |
|---|---|---|---|---|
| MAKE READY PRO ACCESSORIES LLC | TE9983 | FALSE | 156081073F03625 | New |
| PEPPER | TE9984 | FALSE | 156081073F03625 | New |
| SPEED SHOOTERS INTERNATIONAL | TE9986 | FALSE | 156081073F03625 | New |
| NEXUS SHOOTING LLC | 64059 | FALSE | 159011075M20443 | Repair |
| CHILDS | TC5877 | FALSE | | Repair |
| NEXUS SHOOTING LLC | TC5907 | FALSE | 159011075M20443 | Repair |
| TERRY WOLFORD POLISHING | TE8458 | FALSE | 159011075M20443 | Repair |
| NEVITT | 60656 | FALSE | 986013074K36542 | New |
| IonBond LLC | CM19811 | FALSE | | Repair |
| Millbrook Fine Guns LLC | FTWGA00026 | FALSE | 156081073F03625 | New |
| CALVO | RM-32338 | FALSE | | Repair |
| Cintra | SAS 13928 | FALSE | 156081073F03625 | New |
| BLACKMON | TC5044 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | TE11913 | FALSE | 159083075G09709 | New |
| IonBond LLC | TE7749 | FALSE | 574000000004875 | New |
| EAST ORANGE SHOOTING SPORTS INC | TE7750 | FALSE | 574000000004875 | New |
| Taran Tactical Innovations | TE7751 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | TE7752 | FALSE | 574000000004875 | New |
| ION BOND LLC 2 | TE7753 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9087 | FALSE | 574000000004875 | New |
| RIOJAS | TE9119 | FALSE | | Repair |
| GET A GUN | TE9120 | FALSE | 159083075G09709 | New |
| FREEDOM FIREARMS | TE9889 | FALSE | 156081073F03625 | New |
| RODRIGUEZ-VARELA | 24784 | FALSE | | Repair |
| HARPER | FTWGA00014 | FALSE | 156081073F03625 | New |
| CAUDILL | FTWGA00016 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | FTWGA00018 | FALSE | 156081073F03625 | New |
| KOMKOV | FTWGA00025 | FALSE | 156081073F03625 | New |
| SCHREINER | KF19317 | FALSE | | New |
| MEYER | FTWGA00010 | FALSE | 156081073F03625 | New |
| AIKLER | FTWGA00021 | FALSE | 156081073F03625 | New |

| | | | | |
|---|---|---|---|---|
| STRAYER VOIGT INC | TC2762 | FALSE | | Repair |
| MITCHELL | TE9657 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | FTWGA00011 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00013 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00015 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00017 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00019 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00020 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00027 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | FTWGA00045 | FALSE | 156081073F03625 | New |
| IonBond LLC | A585186 | FALSE | | Repair |
| BOLAND | CM20036 | FALSE | | Repair |
| IonBond LLC | L0115 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | 011-02391 | FALSE | | Repair |
| BARRERAS | 582839 | FALSE | | Repair |
| Pepper | K028302 | FALSE | 156119074L06721 | New |
| LI | SAS9624 | FALSE | | Repair |
| DIX | TC2016 | FALSE | | Repair |
| FRANCO | K052019 | FALSE | 156119074L06721 | New |
| CRESCIONI | TC2814 | FALSE | 156081073F03625 | New |
| Pendergraft gun works | TE11750 | FALSE | 156081073F03625 | New |
| Mobile Shooting Center | TE9119 | FALSE | | Repair |
| WILLIAMS | AASZ189 | FALSE | 575439015E07301 | New |
| Taran Tactical Innovations | 584011 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | LTD1250A | FALSE | 977111015F02841 | New |
| POOL | 011-02085 | FALSE | | Repair |
| POOL | 011-04034 | FALSE | | Repair |
| NORRIS | 584695 | FALSE | | Repair |
| RIOJAS | TE8809 | FALSE | | Repair |
| OLIVER | TC7306 | FALSE | | Repair |
| SCOTT | TE7412 | FALSE | | Repair |

**CONFIDENTIAL** **AKAI HOROWITZ #1632**

| | | | | |
|---|---|---|---|---|
| FISHKIN | FISH003THXJW | FALSE | 159083075G09709 | New |
| FUGUAY GUN & GOLD | TE11751 | FALSE | 159083075G09709 | New |
| IonBond LLC | TE9761 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE9762 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE9763 | FALSE | 461209013H00408 | New |
| FAZIO | CM20004 | FALSE | | Repair |
| MOROTON | 60656 | FALSE | | Repair |
| | A329964 | FALSE | | Repair |
| Dickerson | 011-02391 | FALSE | 159083075G09709 | Repair |
| DAN CLARKE AMERICA LLC | AKAI00015 | FALSE | 159083075G09709 | New |
| CERVANTES | TC5653 | FALSE | | Repair |
| NEXUS SHOOTING LLC | TE8458 | FALSE | 159083075G09709 | New |
| IonBond LLC | TE8844 | FALSE | | Repair |
| IonBond LLC | TE11752 | FALSE | | Repair |
| GET A GUN | TE9890 | FALSE | 156081073F03625 | New |
| PENDERGRAFT GUN WORKS | TE11908 | FALSE | 156081073F03625 | New |
| FORTIS LLC | TE12328 | FALSE | 156081073F03625 | New |
| KAWAMOTO | 011-01994 | FALSE | | Repair |
| Brett Greene | G&GCUSTOM6 | FALSE | 156081073F03625 | New |
| RANGE, GUN & SAFES LLC | KF10468 | FALSE | 156081073F03625 | New |
| IonBond LLC | PT0129 | FALSE | | Repair |
| STI INTERNATIONAL INC | TC6521 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6522 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6523 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6524 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6525 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6526 | FALSE | 574000000004875 | New |
| OGC TACTICAL LLC | TE11749 | FALSE | 156081073F03625 | New |
| PALMETTO STATE ARMORY | TE11909 | FALSE | 156081073F03625 | New |
| MCS FIREARMS | TE12330 | FALSE | 156081073F03625 | New |
| EAGLE PAWN & LOAN LLC | TE12331 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1633**

| | | | | |
|---|---|---|---|---|
| JERYS PAWN AND SHOOTER SUPPLY | TE8875 | FALSE | 156081073F03625 | New |
| SHILOH SHOOTING RANGE LLC | TE9892 | FALSE | 156081073F03625 | New |
| IonBond LLC | TG13746 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13747 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13748 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG13749 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13750 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG13751 | FALSE | 574000000004875 | New |
| TRACY RIFLE AND PISTOL LLC | TG13822 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13823 | FALSE | 574000000004875 | New |
| PALMETTO STATE ARMORY LLC | TG13824 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13825 | FALSE | 574000000004875 | New |
| Millbrook Fine Guns LLC | FTWGA00012 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00024 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00029 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00030 | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | SAS12388 | FALSE | | Repair |
| IonBond LLC | SAS3842 | FALSE | | Repair |
| MCS Firearms | UMV888 | FALSE | | Used |
| | TC2013 | FALSE | | Repair |
| JAMES | 011-04146 | FALSE | | Repair |
| Taran Tactical Innovations | TE8890 | FALSE | 977111015F02841 | Repair |
| SALVATO | TE9114 | FALSE | | Repair |
| HOLTON | TE9572 | FALSE | | Repair |
| IonBond LLC | CM8074 | FALSE | 438163016L05541 | New |
| CAMP CREEK GUNWORKS | TE10258 | FALSE | 159083075G09709 | New |
| SWUB TACTICAL | TE11910 | FALSE | 159083075G09709 | New |
| IonBond LLC | AMY JANE 727 | FALSE | 431113075A03555 | New |
| IonBond LLC | BOLAND | FALSE | 431113075A03555 | New |
| TECHMETALS INC | GRASSHOPPER2 | FALSE | 431113075A03555 | New |
| IonBond LLC | HANZO SWORD | FALSE | 431113075A03555 | New |

**CONFIDENTIAL** **AKAI HOROWITZ #1634**

| | | | | |
|---|---|---|---|---|
| SPORTSMAN LODGE | PT0323 | FALSE | 431113075A03555 | New |
| GUN SHACK LLC | PT0324 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0325 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0326 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0327 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0328 | FALSE | 431113075A03555 | New |
| PHOENIX TRINITY MANUFACTURING | PT0329 | FALSE | 431113075A03555 | New |
| PHOENIX TRINITY MANUFACTURING | PT0330 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0331 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0332 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0333 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0334 | FALSE | 431113075A03555 | New |
| LOUS POLICE DISTRIBUTORS INC | PT0335 | FALSE | 431113075A03555 | New |
| 29 OUTDOOR GEAR LLC | PT0345 | FALSE | 431113075A03555 | New |
| IonBond LLC | T-1 | FALSE | 431113075A03555 | New |
| Taran Tactical Innovations | T-1000 | FALSE | 431113075A03555 | New |
| Taran Tactical Innovations | T-2000 | FALSE | 431113075A03555 | New |
| CARTER | CM19811 | FALSE | 156081073F03625 | New |
| FRIEDBERG | D2586 | FALSE | 981029075J01187 | New |
| GARCIA | TC6684 | FALSE | 156081073F03625 | New |
| Murdock | TE11752 | FALSE | 156081073F03625 | New |
| TRACY RIFLE AND PISTOL LLC | TE11907 | FALSE | 156081073F03625 | New |
| SB GUNS | TE12332 | FALSE | 156081073F03625 | New |
| ACTION SPORTING ARMS | TE8756 | FALSE | 156081073F03625 | New |
| ACTION SPORTING ARMS | TE8864 | FALSE | 156081073F03625 | New |
| STERLING ARSENAL | TE9087 | FALSE | 156081073F03625 | New |
| NAGORNY | TE9575 | FALSE | 156081073F03625 | New |
| GARCIA | TE9576 | FALSE | 156081073F03625 | New |
| Mitchell | TC2762 | FALSE | 575363075K40601 | Repair |
| MORTON | B025258 | FALSE | | Repair |
| CHILDS | TC5877 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1635**

| | | | | |
|---|---|---|---|---|
| IonBond LLC | PT0351 | FALSE | | Repair |
| IonBond LLC | TC5246 | FALSE | | Repair |
| CERVANTES | TC2072 | FALSE | | Repair |
| GAULDIN | TC3998 | FALSE | | Repair |
| FRANCO | WW84568 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | TE10259 | FALSE | 159083075G09709 | New |
| P & J GUNS LLC | TE10512 | FALSE | 159083075G09709 | New |
| BAILEY | TE8844 | FALSE | 159083075G09709 | Repair |
| MEKOSH | 487106 | FALSE | | Repair |
| CARR | TE9761 | FALSE | 156081073F03625 | New |
| DICKERSON | 011-02391 | FALSE | | Repair |
| MAYEDA | TC4399 | FALSE | | Repair |
| Taran Tactical Innovations | TE8863 | FALSE | 977111015F02841 | Repair |
| CLAGG | B327737 | FALSE | | Repair |
| TORREZ | A585186 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00022 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00028 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00031 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00032 | FALSE | 156081073F03625 | New |
| McNamara | L0115 | FALSE | 156081073F03625 | Repair |
| FREEDMAN | LGUARD001 | FALSE | 156081073F03625 | New |
| OGC TACTICAL LLC | TE9122 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00023 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00033 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00034 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00036 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00044 | FALSE | 156081073F03625 | New |
| BOLAND | GRASSHOPPER1 | FALSE | 156081073F03625 | New |
| JONES | TG13750 | FALSE | 156081073F03625 | New |
| ARROWOOD | NE6066 | FALSE | | Repair |
| HOLLINS | TC2012 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1636**

| | | | | |
|---|---|---|---|---|
| FAZZIO | BOUTDATACTN1 | FALSE | | Repair |
| FAZZIO | TE7416 | FALSE | | Repair |
| FITZHUGH | TE11751 | FALSE | | Repair |
| JOSEPH | 014-3278 | FALSE | 574187076D03453 | New |
| TERRY WOLFORD POLISHING | SAS10177 | FALSE | | Repair |
| IonBond LLC | THE FALCON | FALSE | 431113075A03555 | New |
| STURZU | A905985 | FALSE | | Repair |
| BOLAND | RS86407P | FALSE | 822023014L01192 | New |
| Tran | TE9112 | FALSE | | Repair |
| SPORTS, LLC | PT0329 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | AKAI00010 | FALSE | 156081073F03625 | New |
| CLAGG | B327737 | FALSE | | Repair |
| Forceville | PT0129 | FALSE | 156081073F03625 | Repair |
| DUNBAR & ZIMMERLI OUTFITTERS INC | PT0325 | FALSE | 156081073F03625 | New |
| DEMMA | TC5246 | FALSE | 156081073F03625 | Repair |
| KOZELL | TE12330 | FALSE | | Repair |
| BULLSEYE TACTICAL SUPPLY INC | TE9762 | FALSE | 156081073F03625 | New |
| BULLSEYE TACTICAL SUPPLY INC | TE9763 | FALSE | 156081073F03625 | New |
| ROOT | CM3263 | FALSE | | Repair |
| MORTON | A799903 | FALSE | | Repair |
| PEREZ | B505658 | FALSE | 162155027E36307 | Repair |
| HOLSCLAW | SAS4385 | FALSE | | Repair |
| HOLSCLAW | TC3830 | FALSE | | Repair |
| HOLT | TE8961 | FALSE | 156037075E04638 | Repair |
| Millbrook Fine Guns LLC | FTWGA00035 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00049 | FALSE | 156081073F03625 | New |
| Toms Pawn Shop | A346860 | FALSE | | Repair |
| IonBond LLC | GATOR2014 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0330 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | TC5039 | FALSE | | Repair |
| IonBond LLC | 480368 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1637**

| KOZELL | TC 2011 | FALSE | 156081073F03625 | Repair |
| GARNER | AKAI00007 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00040 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00043 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00050 | FALSE | 156081073F03625 | New |
| IonBond LLC | HULK1 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0392 | FALSE | 431113075A03555 | New |
| T & D GUNS | TG13748 | FALSE | 156081073F03625 | New |
| IonBond LLC | 38SUPERDUB | FALSE | 431113075A03555 | New |
| IonBond LLC | CW2094 | FALSE | | Repair |
| PELICAN STATE ARMORY AND SUPPLIES | ENZO001 | FALSE | 431113075A03555 | New |
| Millbrook Fine Guns LLC | FTWGA00024 | FALSE | 614027017A01778 | New |
| ROMERO | KF10468 | FALSE | | Repair |
| FRIEDBERG | MA03116 | FALSE | 542000000001266 | New |
| TERRY WOLFORD POLISHING | TC5134 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | TC5135 | FALSE | 995000000037458 | New |
| BARNES PRECISION MACHINE | TE10760 | FALSE | 156037075E04638 | Repair |
| ARROWOOD | TG13749 | FALSE | 614027017A01778 | New |
| STACK | B462263 | FALSE | | Repair |
| STACK | B570287 | FALSE | | Repair |
| 4 CORNERS GUN AND PAWN | PP005369 | FALSE | 571131085J03703 | New |
| TERRY WOLFORD POLISHING | PT0315 | FALSE | | Repair |
| TOP GUN SHOOTING SPORTS LLC | TC6112 | FALSE | 543099016J02878 | Repair |
| ZARUBA | TE9892 | FALSE | 576201016L01768 | Repair |
| VINCENT | TE9983 | FALSE | | Repair |
| ION BOND LLC 2 | 011-02685 | FALSE | | Repair |
| ION BOND LLC 2 | 011-02690 | FALSE | | Repair |
| FONTAINE | SAS6401 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2232 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TE11617 | FALSE | 574000000004875 | New |
| Taran Tactical Innovations | TE11617 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1638**

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TE11618 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE11618 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11619 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11619 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11620 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE11620 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11621 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11621 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11622 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | TE11622 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11623 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE11623 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11624 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11624 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11625 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11625 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11626 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11626 | FALSE | 159011074G13833 | New |
| CUTLER | WCT17326 | FALSE | 159011075C15654 | Repair |
| TERRY WOLFORD POLISHING | 66147 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | NG13857 | FALSE | 461209013H00408 | New |
| IonBond LLC | PT0329 | FALSE | | Repair |
| SHERES | TC2232 | FALSE | 159083075G09709 | Repair |
| CARPENTER | TE9113 | FALSE | | Repair |
| IonBond LLC | TG14375 | FALSE | | Repair |
| IonBond LLC | TG14862 | FALSE | 461209013H00408 | New |
| PACLEB | TE9888 | FALSE | | Repair |
| IonBond LLC | TE11623 | FALSE | 159011074G13833 | New |
| FOSTERS FIREARMS | AKAI00006 | FALSE | 156081073F03625 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | AKAI00008 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDANCE | AKAI00009 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**            **AKAI HOROWITZ #1639**

| | | | | |
|---|---|---|---|---|
| Eagel Armament LLC | CM8074 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00042 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00047 | FALSE | 156081073F03625 | New |
| STEVENS | HANZO SWORD | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | HULK1 | FALSE | 156081073F03625 | New |
| NGUYEN | PT0329 | FALSE | 156081073F03625 | Repair |
| VIRGINIA ARMS CO | PT0330 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | PT0333 | FALSE | 156081073F03625 | New |
| NGUYEN | PT0351 | FALSE | 156081073F03625 | Repair |
| JOSEPH | SAS10177 | FALSE | 159083075G09709 | Repair |
| FONTAINE | SAS6401 | FALSE | | Repair |
| Taran Tactical Innovations | T-1 | FALSE | 156081073F03625 | New |
| JOSEPH | XYE539 | FALSE | 158067085M21808 | New |
| MIZRAHI | 480368 | FALSE | 156081073F03625 | Repair |
| G&G CUSTOM GUNS | CM10237 | FALSE | 164037016B03651 | Repair |
| G&G CUSTOM GUNS | G&GCUSTOM6 | FALSE | 164037016B03651 | Repair |
| G&G CUSTOM GUNS | TC2788 | FALSE | 164037016B03651 | Repair |
| RIVERO | TE9122 | FALSE | | Repair |
| COBEAN | TE9986 | FALSE | | Repair |
| RUIZ | TC5043 | FALSE | | Repair |
| IonBond LLC | TE12081 | FALSE | | Repair |
| ESPINOZA | TC5659 | FALSE | | Repair |
| REINDERS | 011-02712 | FALSE | | Repair |
| FISHKIN | 54B068127 | FALSE | 602015114M01129 | New |
| Taran Tactical Innovations | AMY JANE 727 | FALSE | 156081073F03625 | New |
| WEBB | TG13124 | FALSE | | Repair |
| HOLLINGSWORTH | NM260558 | FALSE | | Repair |
| BARRANCO | TE11749 | FALSE | | Repair |
| RYAN | TE12119 | FALSE | | Repair |
| | U659611 | FALSE | 159000000034842 | New |
| RADICAL PRECISION | LBX05447 | FALSE | 159011076H11887 | Repair |

| | | | | |
|---|---|---|---|---|
| FISKIN | MAB3556 | FALSE | 542000000001266 | New |
| JOSEPH | MAB3557 | FALSE | 542000000001266 | New |
| IonBond LLC | PT0315 | FALSE | 159083075G09709 | Repair |
| NOT RIGHT SHOOTERS LLC | AKAI00004 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00038 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00041 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00048 | FALSE | 156081073F03625 | New |
| CENLA FIREARMS LLC | TC5046 | FALSE | | Repair |
| GOULD | TE8884 | FALSE | | Repair |
| IonBond LLC | AMYJANE-1 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | GGMNKD | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | GM007 | FALSE | 431113075A03555 | New |
| BULLET HOLE FIREARMS | PT0389 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0418 | FALSE | 431113075A03555 | New |
| BULLET HOLE FIREARMS | PT0419 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0420 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0421 | FALSE | 431113075A03555 | New |
| IonBond LLC | SHOOTSTR8 75 | FALSE | 431113075A03555 | New |
| IonBond LLC | WWJD2015 | FALSE | 431113075A03555 | New |
| STRADER | 57476 | FALSE | | Repair |
| | AATMP0000910 | FALSE | 159101075J18134 | New |
| HOGUE | TG14862 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TE11618 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE11625 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE11626 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | SAS6290 | FALSE | | Repair |
| IonBond LLC | PT0345 | FALSE | | Repair |
| IonBond LLC | T-1000 | FALSE | 977111015F02841 | New |
| IonBond LLC | T-2000 | FALSE | 977111015F02841 | New |
| IonBond LLC | TE11620 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE7751 | FALSE | 977111015F02841 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1641**

| | | | | |
|---|---|---|---|---|
| PHOENIX TRINITY MANUFACTURING | 2FAST4YOU | FALSE | 431113075A03555 | New |
| | DISSIDENT 02 | FALSE | 431113075A03555 | New |
| IonBond LLC | GAMMATON1 | FALSE | 431113075A03555 | New |
| SPEED SHOOTERS INTERNATIONAL I | GGMNKD | FALSE | 159083075G09709 | New |
| IonBond LLC | MADELINE 1 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0425 | FALSE | 431113075A03555 | New |
| Taran Tactical Innovations | T-2 | FALSE | 431113075A03555 | New |
| WEAVER | TC5039 | FALSE | 159083075G09709 | Repair |
| TERRY WOLFORD POLISHING | TG13822 | FALSE | 968077015M02354 | Repair |
| IonBond LLC | TE9650 | FALSE | | Repair |
| MITCHELL | AKAI00001 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00039 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00046 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | PT0449 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | PT0452 | FALSE | 431113075A03555 | New |
| KOZELL | TE12330 | FALSE | | Repair |
| FORCEVILLE | PT0129 | FALSE | | Repair |
| RICHTER PRECISION INC | PT0439 | FALSE | | Repair |
| PIGNATO | TC5878 | FALSE | | Repair |
| BEIER | TE10138 | FALSE | | Repair |
| IonBond LLC | I124Q | FALSE | | Repair |
| BOBS GUN DIV VBL | PT0334 | FALSE | 159083075G09709 | New |
| MURDOCK | RG6969 | FALSE | | Repair |
| LEE | SK4852 | FALSE | | Repair |
| THOMAS AMMUNTION LLC | TG13751 | FALSE | 159083075G09709 | New |
| IonBond LLC | PT0392 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | T-2000 | FALSE | 156081073F03625 | New |
| IonBond LLC | TE11626 | FALSE | 156081073F03625 | New |
| DINGLER | TE12081 | FALSE | 156081073F03625 | Repair |
| Taran Tactical Innovations | TE7751 | FALSE | 156081073F03625 | New |
| KING SHOOTERS SUPPLY | TG13823 | FALSE | 156081073F03625 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | PT0389 | FALSE | 933059017K02748 | Repair |
| RICHTER PRECISION INC | PT0419 | FALSE | | Repair |
| SURVIVAL TACTICS LLC | TE11753 | FALSE | | Repair |
| KOZELL | TE12330 | FALSE | | Repair |
| ION BOND LLC 2 | TE8944 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | PT0421 | FALSE | 159083075G09709 | New |
| HOWELL | TE11908 | FALSE | | Repair |
| KING SHOOTERS SUPPLY | W00019 | FALSE | 823091015K05652 | New |
| THOMPSON | PT0450 | FALSE | | Repair |
| ROMERO | SAS12724 | FALSE | | Repair |
| CERVANTES | TC2072 | FALSE | | Repair |
| VENN | AKAI00005 | FALSE | 159083075G09709 | New |
| BOBS GUN DIV VBL | TE11618 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | AC0011 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0012 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0013 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0014 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0015 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0016 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0017 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0018 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0019 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0020 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0021 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0022 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0023 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0024 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0025 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0026 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0027 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0028 | FALSE | 431113075A03555 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1643**

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | AC0029 | FALSE | 431113075A03555 | New |
| RAMOS-VERA | CM12807 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | PT0323 | FALSE | | Repair |
| COCHRAN | TG15504 | FALSE | | Repair |
| RICHTER PRECISION INC | AC0011 | FALSE | 159011074G13833 | New |
| ION BOND LLC 2 | AC0019 | FALSE | 159011074G13833 | New |
| Taran Tactical Innovations | T-1000 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | AC0013 | FALSE | 159011074G13833 | New |
| NELSON | 011-03582 | FALSE | | Repair |
| THIBODAUX | GATOR2014 | FALSE | 156081073F03625 | New |
| SCOTTSDALE GUN CLUB | PT0328 | FALSE | 156081073F03625 | New |
| CAROLINA FIREARMS SPORTS INC | TE11619 | FALSE | 156081073F03625 | New |
| IRUNGUNS LLC | TE11626 | FALSE | 156081073F03625 | New |
| DFB LLC | TE7749 | FALSE | 156081073F03625 | New |
| ELITE ARMS & SUPPLY | TG14862 | FALSE | 156081073F03625 | New |
| IonBond LLC | AC0014 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0012 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0015 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | AC0016 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0017 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0021 | FALSE | 159011074G13833 | New |
| VERDERAME | SAS12374 | FALSE | | Repair |
| BLACKWELL | TE10260 | FALSE | 156081073F03625 | New |
| MURDOCK | TE11620 | FALSE | 156081073F03625 | New |
| CHIRIBOGA | PT0327 | FALSE | 156081073F03625 | New |
| SPECTRE FIREARMS | TE11623 | FALSE | 156081073F03625 | New |
| Max's Choice | TE11752 | FALSE | | Repair |
| LOCK N LOAD TACTICAL | TE9650 | FALSE | 156081073F03625 | Repair |
| LONE WOLF TRADING COMPANY | TG13747 | FALSE | 156081073F03625 | New |
| LAM | TG14375 | FALSE | 156081073F03625 | Repair |
| ARMORY MANAGEMENT AND SUPPLY SERVICE | WWJD2015 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1644**

| | | | | |
|---|---|---|---|---|
| COCHRAN | TG15497 | FALSE | | Repair |
| FITZHUGH | TE11751 | FALSE | | Repair |
| BLACKMON | TE8963 | FALSE | | Repair |
| SECHIATANO | PT0345 | FALSE | 156081073F03625 | Repair |
| LOUS POLICE DISTIBUTOR | TG13825 | FALSE | 156081073F03625 | New |
| Doubletap Industries | THE FALCON | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | AC0022 | FALSE | 159011074G13833 | New |
| FISHKIN | YBU950 | FALSE | 158067085M21808 | New |
| TERRY WOLFORD POLISHING | AC0018 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0023 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0026 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0027 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | AC0029 | FALSE | 159011074G13833 | New |
| HOUSTON OUTFITTERS | 38SUPERDUB | FALSE | 156081073F03625 | New |
| NAELON | AC0014 | FALSE | 156081073F03625 | New |
| LOUDOUN GUNS INC | PT0326 | FALSE | 156081073F03625 | New |
| ATP INC | TG13746 | FALSE | 156081073F03625 | New |
| TIER 1 LLC | 349387 | FALSE | | Used |
| ION BOND LLC 2 | 55675 | FALSE | 438161015G04875 | Repair |
| GEORGE | AMYJANE -1 | FALSE | 156081073F03625 | New |
| BOLAND | BOLAND | FALSE | 156081073F03625 | New |
| MURDOCH | I124Q | FALSE | 156081073F03625 | Repair |
| TCAD ENTERPRISES LLC | MADELINE 1 | FALSE | 156081073F03625 | New |
| GARNER | SHOOTSTR8 75 | FALSE | 156081073F03625 | New |
| SPEED SHOOTERS INTERNATIONAL I | TE8845 | FALSE | 156081073F03625 | New |
| Nexus Shooting Center | TC5907 | FALSE | 159011075M20443 | Repair |
| IonBond LLC | PT0450 | FALSE | | Repair |
| PACLEB | WWJD2015 | FALSE | | Repair |
| CHAMBERS | AC0021 | FALSE | 156081073F03625 | New |
| IonBond LLC | NFW04437 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | PT0315 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1645**

| | | | | |
|---|---|---|---|---|
| PAPP | TG13747 | FALSE | | Repair |
| RICHTER PRECISION INC | AC0030 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0031 | FALSE | 431113075A03555 | New |
| SUNCOAST ARMORY | AC0032 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0033 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0034 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0035 | FALSE | 431113075A03555 | New |
| IonBond LLC | AC0036 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0037 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0038 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0039 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0040 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0041 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0042 | FALSE | 431113075A03555 | New |
| FRONT RANGE GUN CLUB | AC0043 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0044 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0045 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0046 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AJR25914 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | KWC3009 | FALSE | 431113075A03555 | New |
| GREENE | G&GCUSTOM2 | FALSE | | Repair |
| LOUS POLICE DISTRIBUTOR INC | PT0420 | FALSE | 159083075G09709 | New |
| IonBond LLC | SAS10637 | FALSE | | Repair |
| 4 CORNERS GUN AND PAWN | TE11621 | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | TE8883 | FALSE | | Repair |
| Taran Tactical Innovations | TE9574 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | AC0024 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0025 | FALSE | 159011074G13833 | New |
| DAVIS SPORTS & OUTDOOR | AC0015 | FALSE | 159083075G09709 | New |
| ERASMUS | SAS12388 | FALSE | 159083075G09709 | Repair |
| HOLE IN THE WALL SHOOTING RANGE | TE10261 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1646**

| | | | | |
|---|---|---|---|---|
| BULLET HOLE FIREARMS LP | TE10262 | FALSE | 159083075G09709 | New |
| AAA GUN & AMMO INC | PT0332 | FALSE | 159083075G09709 | New |
| 29 OUTDOOR GEAR LLC | PT0418 | FALSE | 156081073F03625 | New |
| ION BOND LLC 2 | NE9759 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | NE9764 | FALSE | 574000000004875 | New |
| ION BOND LLC 2 | NE9768 | FALSE | 574000000004875 | New |
| LEVINE | CM9044 | FALSE | 156081073F03625 | Repair |
| RICHTER PRECISION INC | EABOD | FALSE | | Repair |
| SAFE FIRE SHOOTING | PT0392 | FALSE | 156081073F03625 | New |
| METALOY INDUSTRIES, INC | AC0020 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | AC0028 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | CM5925 | FALSE | | Repair |
| SULLIVAN | 64204 | FALSE | 156081073F03625 | New |
| MDW GUNS | AC0012 | FALSE | 156081073F03625 | New |
| TIM'S GUN SHOP | AC0022 | FALSE | 156081073F03625 | New |
| PATEL | CW2094 | FALSE | 156081073F03625 | Repair |
| CAMP CREEK GUNWORKS LLC | NG13857 | FALSE | 159083075G09709 | New |
| TIMS GUN SHOP | PT0450 | FALSE | 156081073F03625 | Repair |
| LOUS POLICE DISTRIBUTOR INC | TE8755 | FALSE | 159083075G09709 | New |
| TRACY RIFLE AND PISTOL LLC | TG13822 | FALSE | 159083075G09709 | Repair |
| BAKER | CM10237 | FALSE | | Repair |
| STAMFORD TACTICAL | AC0023 | FALSE | 156081073F03625 | New |
| PATCH | TC4393 | FALSE | | Repair |
| INTERSEC LLC | AC0017 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | AKAI00011 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | AKAI00012 | FALSE | 159083075G09709 | New |
| MODERN OUTFITTERS LLC | PT0425 | FALSE | 156081073F03625 | New |
| TCAD ENTERPRISES LLC | MADELINE 1 | FALSE | | Repair |
| | PMW501 | FALSE | | Repair |
| THE ARMORY | AC0011 | FALSE | 823071076G02883 | New |
| OCG TACTICAL | AC0013 | FALSE | 823071076G02883 | New |

| | | | | |
|---|---|---|---|---|
| INTERSEC LLC | AC0024 | FALSE | 823071076G02883 | New |
| INTERSEC LLC | AC0028 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | AC0029 | FALSE | 823071076G02883 | New |
| MARINAS | AC0045 | FALSE | 823071076G02883 | New |
| FARRULLA | CM5925 | FALSE | 823071076G02883 | Repair |
| THE ARMS CONCIERGE | PT0419 | FALSE | 823071076G02883 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | PT0449 | FALSE | 823071076G02883 | New |
| SPEED SHOOTERS INTERNATIONAL I | PT0452 | FALSE | 823071076G02883 | New |
| INTERSEC LLC | TE7752 | FALSE | 823071076G02883 | New |
| TERRY WOLFORD POLISHING | AC0047 | FALSE | 431113075A03555 | New |
| EAST RIVER ARMAMENT | AC0048 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0049 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0050 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0051 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0052 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0053 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0054 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0055 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0056 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0057 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0058 | FALSE | 431113075A03555 | New |
| GUNSMITHS GALLERY LLC | AC0059 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0060 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0061 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0062 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0063 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0064 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | GET2THECHOPPA | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | TOPSHOTTA007 | FALSE | 431113075A03555 | New |
| CAMP CREEK GUNWORKS LLC | AC0025 | FALSE | 159083075G09709 | New |
| CAMP CREEK GUNWORKS LLC | PT0323 | FALSE | 159083075G09709 | Repair |

| | | | | |
|---|---|---|---|---|
| RICHTER PRECISION INC | PT0345 | FALSE | | Repair |
| COCJRAN | SAS15524 | FALSE | | Repair |
| THOMAS | SAS16472 | FALSE | | Repair |
| KOZELL | TC2011 | FALSE | | Repair |
| COCHRAN | TG15115 | FALSE | | Repair |
| BRISTOL SHOOTERS | 66147 | FALSE | 159083075G09709 | New |
| BURBAGE | TE8883 | FALSE | 159083075G09709 | Repair |
| ION BOND LLC 2 | PT0582 | FALSE | | Repair |
| MCPHERSON | TC5662 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0036 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | GAMMATON1 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | RASTAROCKET | FALSE | 431113075A03555 | New |
| ENGLAND | AC0027 | FALSE | 156081073F03625 | New |
| Westside Rifle & Pistol Range, | AC0033 | FALSE | 159083075G09709 | New |
| THE GUN | PT0389 | FALSE | 159083075G09709 | Repair |
| Eagle Pawn & Lawn LLC | TE12329 | FALSE | 159083075G09709 | New |
| BULLSEYE TACTICAL SUPPLY INC | AC0030 | FALSE | 823071076G02883 | New |
| BILL'S GUN SHOP & RANGE | AC0031 | FALSE | 823071076G02883 | New |
| T&D GUNS | AC0037 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | AC0038 | FALSE | 823071076G02883 | New |
| ROBSON | AC0044 | FALSE | 823071076G02883 | New |
| SPURLOCKS GUN STORE | AC0046 | FALSE | 823071076G02883 | New |
| | AJR25914 | FALSE | 823071076G02883 | New |
| LEVINE | L38755 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | NE8970 | FALSE | | Repair |
| Sechiatano | PT0345 | FALSE | 823071076G02883 | Repair |
| SATTERFIELD | PT0439 | FALSE | 823071076G02883 | Repair |
| TRACY RIFLE AND PISTOL LLC | TE11622 | FALSE | 823071076G02883 | New |
| LEIPOLD | TE8754 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | 011-04340 | FALSE | | Repair |
| ION BOND LLC 2 | SAS12724 | FALSE | | Repair |

|  |  |  |  |  |
|---|---|---|---|---|
|  | CM19554 | FALSE |  | Repair |
| RICHTER PRECISION INC | PT0327 | FALSE |  | Repair |
| GUN SHACK LLC | AC0058 | FALSE | 823071076G02883 | New |
| ATLANTA RANGE AND ORDANANCE INC | AC0026 | FALSE | 159083075G09709 | New |
| THE GUN | AC0038 | FALSE | 823071076G02883 | New |
| EAGLE GUNS INC | NE9764 | FALSE | 823071076G02883 | New |
| GUN SHOP | TC5048 | FALSE | 156133017M10037 | Repair |
| TERRY WOLFORD POLISHING | NE6066 | FALSE |  | Repair |
| CHILDS | NC2512 | FALSE |  | Repair |
| RICHTER PRECISION INC | BOUTDATACTN1 | FALSE |  | Repair |
| LEVINE | 82504412 | FALSE |  | Repair |
| LEVINE | OM106057 | FALSE |  | Repair |
| CAVE CREEK ARMORY | AC0035 | FALSE | 159083075G09709 | New |
| VENTURA DISTRIBUTION | AC0040 | FALSE | 159083075G09709 | New |
| CHIRIBOGA | PT0327 | FALSE | 823071076G02883 | Repair |
| WEYMAN | RASTAROCKET | FALSE | 823071076G02883 | New |
| MILAN | TSW0535 | FALSE |  | Repair |
| SHERES | ZYA332 | FALSE | 158067085M21808 | New |
| BULLSEYE TACTICAL SUPPLY INC | Acguns1032 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | AC0065 | FALSE | 431113075A03555 | New |
| DADS SUPER PAWN EAST | AC0066 | FALSE | 431113075A03555 | New |
| LOWPRICEGUNS.COM | AC0067 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0068 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0069 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | HOPPY03467 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | MP2014 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | TC2014 | FALSE | 431113075A03555 | New |
| STAR PAWN & GUN | AC0016 | FALSE | 823071076G02883 | New |
| LOUS POLICE DITRIBUTORS INC | AC0029 | FALSE | 823071076G02883 | New |
| IonBond LLC | AC0034 | FALSE | 823071076G02883 | New |
| CENTAUR FIREARMS LLC | AC0039 | FALSE | 823071076G02883 | New |

CONFIDENTIAL                    AKAI HOROWITZ #1650

| | | | | |
|---|---|---|---|---|
| RICHTER PRECISION INC | AC0041 | FALSE | 823071076G02883 | New |
| DOUBLETAP INDUSTRIES | AC0051 | FALSE | 823071076G02883 | New |
| ION BOND LLC 2 | AC0052 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | AC0054 | FALSE | 823071076G02883 | New |
| SHERES | AC0055 | FALSE | 823071076G02883 | New |
| GUN SHACK LLC | AC0056 | FALSE | 823071076G02883 | New |
| FISHKIN | AC0064 | FALSE | 823071076G02883 | New |
| BULLSEYE TACTICAL SUPPLY INC | GET2THECHOPPA | FALSE | 823071076G02883 | New |
| COCHRAN | 011-04340 | FALSE | 823071076G02883 | Repair |
| FAZZIO | BOUTDATACTN1 | FALSE | 823071076G02883 | Repair |
| RICHTER PRECISION INC | EABOD | FALSE | 823071076G02883 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | KWC3009 | FALSE | 159083075G09709 | New |
| MDW GUNS | SAS6290 | FALSE | 823071076G02883 | Repair |
| IonBond LLC | TOPSHOTTA007 | FALSE | 823071076G02883 | New |
| P C ARMORY | AC0047 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | AC0070 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0071 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0072 | FALSE | 431113075A03555 | New |
| TACTICAL MACHINING | AC0073 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0074 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0075 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0076 | FALSE | 431113075A03555 | New |
| TIMS GUN SHOP | AC0022 | FALSE | | Repair |
| Blackman | TG19755 | FALSE | | Repair |
| HOLE IN THE WALL SHOOTING RANGE | AC0018 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | TC2232 | FALSE | | Repair |
| ARROWOOD | NE6066 | FALSE | 159083075G09709 | Repair |
| COCJRAN | 011-04340 | FALSE | | Repair |
| COCJRAN | TG15115 | FALSE | | Repair |
| COCJRAN | TG15504 | FALSE | | Repair |
| COCHRAN | TX00330 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | TG19347 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01225 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01226 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01227 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01228 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01230 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01356 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01727 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01732 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01738 | FALSE | 995000000037458 | New |
| XTREME GUNS & AMMO LLC | AC0034 | FALSE | 602015078J02563 | New |
| SFK | AC0041 | FALSE | 823071076G02883 | New |
| TERRY WOLFORD POLISHING | AC0055 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0073 | FALSE | 159127077G08014 | New |
| ATP GUNSHOP AND RANGE | EABOD | FALSE | 823071076G02883 | Repair |
| ION BOND LLC 2 | EBONY1 | FALSE | 977111015F02841 | New |
| TERRY WOLFORD POLISHING | GRNDMSTR 87 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | IVORY1 | FALSE | 977111015F02841 | New |
| ION BOND LLC 2 | MOLON LABE | FALSE | 977111015F02841 | New |
| ARIZONA SHOOTING RANGE | S3828956 | FALSE | 986013078L03707 | New |
| DENVER DEFENSE RANGE & FIREARMS | AC0049 | FALSE | 602015078J02563 | New |
| PAULS MARINE INC | AC0050 | FALSE | 602015078J02563 | New |
| PC ARMORY | NE9768 | FALSE | 602015078J02563 | New |
| BIRKHIEMER | PT0582 | FALSE | 602015078J02563 | Repair |
| ADVANCED FIREARMS | TC2014 | FALSE | 602015078J02563 | New |
| LOUS POLICE DISTRIBUTORS INC | TOPSHOTTA007 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | TG19572 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | TG19573 | FALSE | 995000000037458 | New |
| INTERSEC LLC | AC0060 | FALSE | 602015078J02563 | New |
| SWUB TACTICAL | AC0019 | FALSE | 602015078J02563 | New |
| THOMAS AMMUNTION | AC0063 | FALSE | 602015078J02563 | New |

| | | | | |
|---|---|---|---|---|
| KIFFNEYS | TE7753 | FALSE | 602015078J02563 | New |
| NOT RIGHT SHOOTERS | AC0062 | FALSE | 159083075G09709 | New |
| LAM | NE8970 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0052 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | AC0075 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | MP2014 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | TE9659 | FALSE | 602015078J02563 | New |
| EAST ORANGE SHOOTING SPORTS INC | AC0077 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0078 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0079 | FALSE | 431113075A03555 | New |
| MAHONEY | 011-02685 | FALSE | 602015078J02563 | Repair |
| MAHONEY | 011-02690 | FALSE | 602015078J02563 | Repair |
| THE SHOOTERS SHOP INC | AC0042 | FALSE | 602015078J02563 | New |
| GUNS N GEAR | NE9759 | FALSE | 602015078J02563 | New |
| SHERES | TC2232 | FALSE | 602015078J02563 | Repair |
| CENLA FIREARMS LLC | TE8944 | FALSE | 602015078J02563 | Repair |
| MAX'S CHOICE INC | TG18569 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TG18570 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TG18571 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TG18572 | FALSE | 995000000037458 | New |
| SPEED SHOOTERS INTERNATIONAL I | TX00557 | FALSE | 995000000037458 | New |
| 10RING.COM | AC0069 | FALSE | 159083075G09709 | New |
| SHARPSHOOTERS INDOOR RANGEQ | TE8753 | FALSE | 159083075G09709 | New |
| SAVOY | TE11753 | FALSE | | Repair |
| TIMS GUN SHOP | AC0057 | FALSE | 602015078J02563 | New |
| GET A GUN | AC0065 | FALSE | 602015078J02563 | New |
| STEWART SOLUTIONS LLC | AC0068 | FALSE | 602015078J02563 | New |
| JOHNSON FIREARMS INC | AC0070 | FALSE | 159083075G09709 | New |
| THE SPORTSMAN DEN | AC0078 | FALSE | 159083075G09709 | New |
| AMDAHL | AC0079 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | L1013S | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1653**

| | | | | |
|---|---|---|---|---|
| MCCOY | L1014S | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | L1015S | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | L1016S | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | L1017S | FALSE | 933073079B04827 | New |
| GRINO | AC0040 | FALSE | | Repair |
| SHERES | 062204 | FALSE | 461067088L04955 | New |
| ADAM ARMS | TX01819 | FALSE | 995000000037458 | New |
| ADAM ARMS | TX02055 | FALSE | 995000000037458 | New |
| MOS A1 Services LLC | 55675 | FALSE | 602015078J02563 | Repair |
| ORTIZ CUSTOM GUNS LLC | AC0071 | FALSE | 602015078J02563 | New |
| X-RING SUPPLY LLC | GM007 | FALSE | 602015078J02563 | New |
| ROMERO | SAS12724 | FALSE | 602015078J02563 | Repair |
| THE SHOOTIN SHOP | AC0061 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | EBONY1 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | IVORY1 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | MOLON LABE | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | ACGUNS1000 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1001 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1002 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1003 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1004 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1005 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1006 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1007 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1008 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1009 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1010 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1011 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1012 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1013 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1014 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1654**

| | | | | |
|---|---|---|---|---|
| ION BOND LLC 2 | ACGUNS1015 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1016 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1017 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1018 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1019 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1020 | FALSE | 933073079B04827 | New |
| RDS | AC0053 | FALSE | 159083075G09709 | New |
| DUBOIS | L1013S | FALSE | 602015078J02563 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0073 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0074 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0076 | FALSE | 159083075G09709 | New |
| Dunn | HOPPY03467 | FALSE | 159083075G09709 | New |
| BUTLERS JEWELRY & LOAN | TG19572 | FALSE | 159083075G09709 | New |
| TDU TACTICAL | TG19573 | FALSE | 159083075G09709 | New |
| HONG | AC0067 | FALSE | | Repair |
| ESPINOZA | TC5659 | FALSE | | Repair |
| MCKIEVER | PT0425 | FALSE | | Repair |
| ION BOND LLC 2 | TE9761 | FALSE | | Repair |
| ALAMO TACTICAL | TG18813 | FALSE | 574029079C05836 | Repair |
| ED AMDAHL | A34028 | FALSE | | Repair |
| INTERSEC LLC | TE8809 | FALSE | | Repair |
| INTERSEC LLC | L1015S | FALSE | 602015078J02563 | New |
| GUNSABROAD, LLC | L1016S | FALSE | 602015078J02563 | New |
| ARMALITE/ARMORY CORPS LLC | L1017S | FALSE | 602015078J02563 | New |
| CHAMBERS | TC5047 | FALSE | | Repair |
| ION BOND LLC 2 | RETSOF30 | FALSE | | Repair |
| ION BOND LLC 2 | 011-04149 | FALSE | | Repair |
| METALOY INDUSTRIES, INC | CM9832 | FALSE | | Repair |
| HAWKTECH ARMS | 011-02763 | FALSE | 982001017E01211 | Repair |
| HOLTON | AC0077 | FALSE | | Repair |
| ION BOND LLC 2 | SAS15949 | FALSE | 822005018L01699 | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1655**

| | | | | |
|---|---|---|---|---|
| SGT MACS GUN SHACK | ACGUNS1016 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | SAS16193 | FALSE | | Repair |
| GRISSOM | TE9761 | FALSE | 602015078J02563 | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1021 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1022 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1023 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1024 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1025 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1026 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1027 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1028 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1029 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1030 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1031 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1032 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1033 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1034 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1035 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1036 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1037 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1038 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1039 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1040 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | JM2675 | FALSE | 461209013H00408 | New |
| KOZELL | GRNDMSTR476 | FALSE | | Repair |
| GAULDIN | TC3998 | FALSE | | Repair |
| LEVINE | 62B027526 | FALSE | 157063077K04963 | New |
| TUNURE | TE8963 | FALSE | | Repair |
| ION BOND LLC 2 | AC0020 | FALSE | 571015079C02447 | New |
| THOMAS AMMUNTION LLC | ACGUNS1012 | FALSE | 571015079C02447 | New |
| TIMS GUNS SHOP | TG18570 | FALSE | 571015079C02447 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1656**

| | | | | |
|---|---|---|---|---|
| SMS GUNS | TG18571 | FALSE | 571015079C02447 | New |
| MCCORD | AC0056 | FALSE | | Repair |
| FISHKIN | MG448611 | FALSE | 157063077K04963 | New |
| FISHKIN | S3863065 | FALSE | 157063077K04963 | New |
| SPRAGUES SPORTS ONLY | 011-02690 | FALSE | | Repair |
| CHILDS | NC2512 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | RG6969 | FALSE | | Repair |
| HOWELL GUNWORKS LLC | ACGUNS1002 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1006 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1008 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1013 | FALSE | 571015079C02447 | New |
| SMITH | ACGUNS1017 | FALSE | 159083075G09709 | New |
| A & P ARMORY | ACGUNS1023 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TX01225 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01226 | FALSE | 571015079C02447 | New |
| INTERSEC LLC | ACGUNS1018 | FALSE | 571015079C02447 | New |
| ALAMO TACTICAL | ACGUNS1005 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | ACGUNS1010 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | ACGUNS1014 | FALSE | 571015079C02447 | New |
| ALAMO  TACTICAL | ACGUNS1019 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | ACGUNS1042 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1043 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1044 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1045 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1046 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1047 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1048 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1049 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1050 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1051 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1052 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1657**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1053 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1054 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1055 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1056 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1057 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1058 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1059 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1060 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | TG18572 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01227 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01228 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01356 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01727 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01732 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01738 | FALSE | 571015079C02447 | New |
| JOHNSON FIREARMS INC | ACGUNS1021 | FALSE | 159083075G09709 | New |
| ANTICH | CM9832 | FALSE | 571015079C02447 | Repair |
| MURDOCK | RG6969 | FALSE | 159083075G09709 | Repair |
| | BCTP242 | FALSE | 157063077K04963 | New |
| SEYLER | 011-04149 | FALSE | 602015078J02563 | Repair |
| GUNSABROAD, LLC | AC0020 | FALSE | 602015078J02563 | New |
| ARMALITE/ARMORY CORPS LLC | ACGUNS1001 | FALSE | 602015078J02563 | New |
| ATLANTA RANGE AND ORDNANCE INC | ACGUNS1003 | FALSE | 602015078J02563 | New |
| ROEL CASTRO JR | ACGUNS1007 | FALSE | 602015078J02563 | New |
| LOUS DISTRIBUTORS | ACGUNS1009 | FALSE | 602015078J02563 | New |
| FRONT RNAGE GUN CLUB | ACGUNS1011 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | ACGUNS1015 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1020 | FALSE | 602015078J02563 | New |
| LOUS POLICE DISTRIBUTORS | B858114 | FALSE | 986013073B03841 | New |
| RODRIGUEZ | 011-02390 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0032 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1658**

| | | | | |
|---|---|---|---|---|
| SHERES | HNM9630 | FALSE | 461067088L04955 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0072 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1013 | FALSE | 159083075G09709 | New |
| BLACK SHEEP GUNS & GEAR | ACGUNS1030 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1037 | FALSE | 159083075G09709 | New |
| CENLA FIREARMS LLC | ACGUNS1039 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01225 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01226 | FALSE | 159083075G09709 | New |
| NAELON | K414791 | FALSE | 157063077K04963 | New |
| TERRY WOLFORD POLISHING | TC2503 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2508 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2760 | FALSE | | Repair |
| FONTAINE | AA0003526 | FALSE | 159101075J18134 | New |
| LI | SAS5282 | FALSE | | Repair |
| NAELON | 27B276381 | FALSE | 157063077K04963 | New |
| DUBOIS | 38SUPERDUB | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1061 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1062 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1063 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1064 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1065 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1066 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1067 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1068 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1069 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1070 | FALSE | 933073079B04827 | New |
| DIXIE GUN & FISH LLC | ACGUNS1071 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1072 | FALSE | 933073079B04827 | New |
| HARDFER INC | ACGUNS1073 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1074 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1075 | FALSE | 933073079B04827 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1076 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1077 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1078 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1079 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1080 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1081 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | FFLASH01 | FALSE | 574491078J03875 | New |
| FISHKIN | RIA1753658 | FALSE | 461067088L04955 | New |
| ION BOND LLC 2 | TC5049 | FALSE | | Repair |
| MURRAY | AC0071 | FALSE | | Repair |
| SCOTT | TE7412 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES | TG19347 | FALSE | 159083075G09709 | New |
| CLAGG | AC0032 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1040 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1082 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1083 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1084 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1085 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1086 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1087 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1088 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1089 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1090 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1091 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1092 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1093 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1094 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1095 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1096 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1097 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1098 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**

**AKAI HOROWITZ #1660**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1099 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1100 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1101 | FALSE | 933073079B04827 | New |
| TDU TACTICAL | ACGUNS1022 | FALSE | 602015078J02563 | New |
| BULLSEYE TACTICAL SUPPLY INC | ACGUNS1024 | FALSE | 602015078J02563 | New |
| RANGER FIREARMS OF TEXAS | ACGUNS1027 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1034 | FALSE | 602015078J02563 | New |
| HARDFER INC | GM007 | FALSE | 851003017C00271 | New |
| EAGLE GUNS INC | ACGUNS1010 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | ACGUNS1014 | FALSE | 159083075G09709 | New |
| CASTRO JR | TG18572 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01227 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01228 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01230 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01356 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01727 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01732 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01738 | FALSE | 159083075G09709 | New |
| MIGUEZ | NE6065 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | NG21926 | FALSE | 995000000037458 | New |
| TDU TACTICAL | NG21930 | FALSE | 995000000037458 | New |
| ION BOND LLC 2 | NG21932 | FALSE | 995000000037458 | New |
| SAILER | ACGUNS1102 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1103 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1104 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1105 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1106 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1107 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1108 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1109 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1110 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1661**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1111 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1112 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1113 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1114 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1115 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1116 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1117 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1118 | FALSE | 933073079B04827 | New |
| THOMAS AMMUNITION | ACGUNS1119 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1120 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1121 | FALSE | 933073079B04827 | New |
| BHEND | SAS15949 | FALSE | 602015078J02563 | Repair |
| ALAMO TACTICAL | ACGUNS1028 | FALSE | 159083075G09709 | New |
| ARNZEN ARMS | ACGUNS1031 | FALSE | 159083075G09709 | New |
| ARMY NAVY STORE | ACGUNS1052 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1055 | FALSE | 159083075G09709 | New |
| ALAMO TACTICAL | SAS16193 | FALSE | 159083075G09709 | Repair |
| MIGUEZ | TC2503 | FALSE | 159083075G09709 | Repair |
| MIGUEZ | TC2760 | FALSE | 159083075G09709 | Repair |
| ROEL CASTRO JR | TG18572 | FALSE | 574215019D08391 | Repair |
| REEBER | AC0069 | FALSE | | Repair |
| X-RING SUPPLY LLC | ACGUNS1058 | FALSE | 159083075G09709 | New |
| EAGLE GUNS LLC | ACGUNS1035 | FALSE | 602015078J02563 | New |
| EAGLE GUNS LLC | ACGUNS1038 | FALSE | 602015078J02563 | New |
| Scottsdale Gun Club | JM2675 | FALSE | 602015078J02563 | New |
| NIE | ACGUNS1050 | FALSE | | Repair |
| TIMS GUN SHOP | ACGUNS1026 | FALSE | 159083075G09709 | New |
| MIGUEZ | NC2509 | FALSE | | Repair |
| MIGUEZ | NE6045 | FALSE | | Repair |
| SHERES | AC0055 | FALSE | 159083075G09709 | Repair |
| DUBOIS | ACGUNS1019 | FALSE | 574029079C05836 | Repair |

**CONFIDENTIAL**     **AKAI HOROWITZ #1662**

| | | | | |
|---|---|---|---|---|
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1042 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1043 | FALSE | 159083075G09709 | New |
| NEW AMERICAN ARMS | ACGUNS1044 | FALSE | 159083075G09709 | New |
| ENGLAND | ACGUNS1056 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1057 | FALSE | 159083075G09709 | New |
| CHEYENNE MOUNTAIN OUTFITTERS | ACGUNS1059 | FALSE | 159083075G09709 | New |
| CWJC ENTERPRISES LLC | ACGUNS1060 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1122 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1123 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1124 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1125 | FALSE | 933073079B04827 | New |
| Baker | ACGUNS1126 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1127 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1128 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1129 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1130 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1131 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1132 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1133 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1134 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1135 | FALSE | 933073079B04827 | New |
| MAKE READY | ACGUNS1136 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1137 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1138 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1139 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1140 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1141 | FALSE | 933073079B04827 | New |
| FRASCOLLA ARESCHE | ACGUNS1000 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1029 | FALSE | 602015078J02563 | New |
| TIMS GUN SHOP | ACGUNS1036 | FALSE | 159083075G09709 | New |
| MASTER GUNMAN | C108183 | FALSE | 572073017F03294 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1663**

| | | | | |
|---|---|---|---|---|
| MASTER GUNMAN | C108300 | FALSE | 572073017F03294 | New |
| MASTER GUNMAN | C108337 | FALSE | 572073017F03294 | New |
| JONES | CM11805 | FALSE | | Repair |
| LAW ENFORCEMENT SALES | ACGUNS1049 | FALSE | 602015078J02563 | New |
| LO CASTO | 011 2724 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | CJB007 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | JL007 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | PETER1 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0686 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | PT0687 | FALSE | 431113075A03555 | New |
| | PT0688 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | PT0689 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0695 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0700 | FALSE | 431113075A03555 | New |
| STICKLEY | TC2014 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | TX01001 | FALSE | 431113075A03555 | New |
| CHILDS | PT0392 | FALSE | | Repair |
| CHILDS | TC5877 | FALSE | | Repair |
| ION BOND LLC 2 | CHP14794 | FALSE | 977029013E01404 | Repair |
| THOMAS | TG13824 | FALSE | | Repair |
| ION BOND LLC 2 | L1037S | FALSE | | Repair |
| ZIEGENFUS | TE8889 | FALSE | | Repair |
| JOHNSON FIREARMS INC | ACGUNS1015 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | DEPLORABLE1 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1142 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1143 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1144 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1145 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1146 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1147 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1148 | FALSE | 933073079B04827 | New |

| | | | | |
|---|---|---|---|---|
| ION BOND LLC 2 | ACGUNS1149 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1150 | FALSE | 933073079B04827 | New |
| | ACGUNS1151 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1152 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1153 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1154 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1155 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1156 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1157 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1158 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1159 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1160 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1161 | FALSE | 933073079B04827 | New |
| RUIZ | TC5043 | FALSE | 574061010A04583 | Repair |
| CSI SUPPLIES INC | ACGUNS1033 | FALSE | 602015078J02563 | New |
| GUN STOP OF MINNETONKA | ACGUNS1045 | FALSE | 602015078J02563 | New |
| AZPURUA | ACGUNS1061 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1085 | FALSE | 159083075G09709 | New |
| CARDONE | ACGUNS1096 | FALSE | 159083075G09709 | New |
| LEIPOLD | ACGUNS1098 | FALSE | 159083075G09709 | New |
| VENICE AUTO MARINE INC | ACGUNS1113 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDIANCE INC | FFLASH01 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | 01104147 | FALSE | | Repair |
| SHERES | 11KZT00317 | FALSE | 461067088L04955 | New |
| TURNURE | ACGUNS1030 | FALSE | | Repair |
| FRANKLIN GUN SHOP | ACGUNS1074 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1078 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1079 | FALSE | 968077015M02354 | New |
| INTERSEC LLC | ACGUNS1080 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1091 | FALSE | 159083075G09709 | New |
| MAPP | PT0323 | FALSE | 158077018D07860 | Repair |

CONFIDENTIAL          **AKAI HOROWITZ #1665**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | PT0324 | FALSE | | Repair |
| REED | TE9087 | FALSE | | Repair |
| SHOOTERS INDOOR RANGE AND GUN SHOP | ACGUNS1070 | FALSE | 602015078J02563 | New |
| QUIET RIOT FIREARMS LLC | ACGUNS1097 | FALSE | 602015078J02563 | New |
| FRASCOLLA ARSCHE | ACGUNS1000 | FALSE | | Repair |
| BLANSETT | SC0216 | FALSE | | Repair |
| FOSTERS FIREARMS | AKAI002 | FALSE | 159083075G09709 | New |
| PAULS MARINE | AC0055 | FALSE | | Repair |
| HARDFER INC | ACGUNS1070 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | AKAI002 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0053 | FALSE | | Repair |
| RIOJAS | ACGUNS1028 | FALSE | | Repair |
| SHARP SHOOTING INDOOR RANGE | TC4899 | FALSE | 991063028A04374 | Repair |
| DUNN | ACGUNS1031 | FALSE | | Repair |
| THOMPSON | TG18570 | FALSE | | Repair |
| QUIET RIOT FIREARMS | ACGUNS1097 | FALSE | 602015078J02563 | New |
| SMITH | ACGUNS1017 | FALSE | | Repair |
| DENALI FIREARMS LLC | TC2017 | FALSE | 987035079E02024 | Repair |
| TERRY WOLFORD POLISHING | TC2560 | FALSE | | Repair |
| ELLER | ACGUNS1046 | FALSE | 159083075G09709 | New |
| NOT RIGHT SHOOTERS LLC | ACGUNS1047 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1048 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1051 | FALSE | 159083075G09709 | New |
| CRENSHAW | ACGUNS1054 | FALSE | 159083075G09709 | New |
| SHOOTERS INDOOR RANGE AND GUN SHOP | ACGUNS1076 | FALSE | 159083075G09709 | New |
| CSI SUPPLIES INC | ACGUNS1077 | FALSE | 159083075G09709 | New |
| ARM JUNEBUG LLC | ACGUNS1082 | FALSE | 602015078J02563 | New |
| TIMS GUN SHOP | ACGUNS1087 | FALSE | 159083075G09709 | New |
| TIMS GUNS SHOP | ACGUNS1127 | FALSE | 159083075G09709 | New |
| Baank | MP2014 | FALSE | 602015078J02563 | New |
| RIOJAS | PT0324 | FALSE | 159083075G09709 | New |

| | | | | |
|---|---|---|---|---|
| BHEND | 20675 | FALSE | | Repair |
| EXACTACTICAL FIREARMS | ACGUNS1050 | FALSE | 602015078J02563 | New |
| HABLITZ | ACGUNS1075 | FALSE | 602015078J02563 | New |
| TRACY RIFLE AND PISTOL LLC | ACGUNS1079 | FALSE | 602015078J02563 | New |
| NAELON | ACGUNS1086 | FALSE | 159083075G09709 | New |
| FISHKIN | TS18398 | FALSE | | New |
| TERRY WOLFORD POLISHING | ACGUNS1162 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1163 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1164 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1165 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1166 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1167 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1168 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1169 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1170 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1171 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1172 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1173 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1174 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1175 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1176 | FALSE | 933073079B04827 | New |
| HENRY COUNTY PAWN & GUN | ACGUNS1177 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1178 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1179 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1180 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1181 | FALSE | 933073079B04827 | New |
| HELBERT | TE8777 | FALSE | | Repair |
| JUDAS | TE8865 | FALSE | | Repair |
| HELBERT | TE8882 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC5662 | FALSE | | Repair |
| DRAGI | ACGUNS1117 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**              **AKAI HOROWITZ #1667**

| | | | | |
|---|---|---|---|---|
| FIREARMS TRAINING ACADEMY | ACGUNS1146 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1152 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1160 | FALSE | 159083075G09709 | New |
| TDU TACTICAL | NG21926 | FALSE | 159083075G09709 | New |
| BAKER | JM2675 | FALSE | | Repair |
| DIERICKX | ACGUNS1044 | FALSE | | Repair |
| ION BOND LLC 2 | DDZ0383 | FALSE | 461067015G03346 | New |
| MINLOS | TC5248 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG18570 | FALSE | | Repair |
| STEINER | AC0053 | FALSE | 159083075G09709 | Repair |
| DOIRON | ACGUNS1010 | FALSE | | Repair |
| ENGLAND | ACGUNS1056 | FALSE | | Repair |
| AZTECH ARMORY | ACGUNS1043 | FALSE | 602015078J02563 | New |
| BULLSEYE INDOOR PISTOL RANGE AND GUNSHOP | ACGUNS1122 | FALSE | 602015078J02563 | New |
| BULLSEYE TACTICAL SUPPLY INC | ACGUNS1125 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1141 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDANANCE | ACGUNS1143 | FALSE | 159083075G09709 | New |
| HABLITZ | ACGUNS1147 | FALSE | 602015078J02563 | New |
| BEMBANASTE | ACGUNS1148 | FALSE | 159083075G09709 | New |
| WILSHIRE GUN | ACGUNS1149 | FALSE | 159083075G09709 | New |
| PURPLE ISLES POLICE SUPPLY LLC | ACGUNS1150 | FALSE | 602015078J02563 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1153 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1154 | FALSE | 602015078J02563 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1155 | FALSE | 602015078J02563 | New |
| LOCASTO | ACGUNS1156 | FALSE | 602015078J02563 | New |
| Catrter | ACGUNS1157 | FALSE | 602015078J02563 | New |
| COWDEN | ACGUNS1159 | FALSE | 602015078J02563 | New |
| SHERES | 54B154510 | FALSE | 157063077K04963 | New |
| ION BOND LLC 2 | CM9212 | FALSE | | Repair |
| FISHKIN | PPL1885 | FALSE | 157063077K04963 | New |
| TILLERY | ACGUNS1064 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1668**

| | | | | |
|---|---|---|---|---|
| CAO | ACGUNS1100 | FALSE | 602015078J02563 | New |
| MCPHERSON | TC5662 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1109 | FALSE | 602015078J02563 | New |
| BIRKHIMER | PT0582 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1144 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1182 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1183 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1184 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1185 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1186 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1187 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1188 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1189 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1190 | FALSE | 933073079B04827 | New |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACGUNS1191 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1192 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1193 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1194 | FALSE | 933073079B04827 | New |
| SCHMIDT | ACGUNS1195 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1196 | FALSE | 933073079B04827 | New |
| | ACGUNS1197 | FALSE | 933073079B04827 | New |
| KING | ACGUNS1198 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1199 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1200 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1201 | FALSE | 933073079B04827 | New |
| SMOLSKI | DDZ0383 | FALSE | 602015078J02563 | New |
| FISHKIN | 515zr02053 | FALSE | 461179010F00868 | New |
| Boyd | ACGUNS1057 | FALSE | 602015078J02563 | New |
| | ACGUNS1081 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1104 | FALSE | 602015078J02563 | New |
| REDS TRADING POST | ACGUNS1105 | FALSE | 602015078J02563 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1669**

| | | | | |
|---|---|---|---|---|
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1120 | FALSE | 159083075G09709 | New |
| TRU SHOT | ACGUNS1145 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1152 | FALSE | 159083075G09709 | New |
| TRU SHOT | ACGUNS1158 | FALSE | 602015078J02563 | New |
| TOMBSTONE TACTICAL | ACGUNS1161 | FALSE | 159083075G09709 | New |
| HELBERT | TE8777 | FALSE | | Repair |
| HELBERT | TE8882 | FALSE | | Repair |
| CARTER | NE9764 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | CM3728 | FALSE | | Repair |
| ARROWOOD | NG21930 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG13749 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG23560 | FALSE | | Repair |
| NEALON | ACGUNS1086 | FALSE | | Repair |
| NAELON | L1016A | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| STUDLEY | CM9212 | FALSE | 602015078J02563 | New |
| WEBB | DEPLORABLE1 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1062 | FALSE | 159083075G09709 | New |
| Mainolfi | ACGUNS1063 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1065 | FALSE | 159083075G09709 | New |
| Mounce | ACGUNS1066 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1072 | FALSE | 159083075G09709 | New |
| TOMBSTONE TACTICAL | ACGUNS1084 | FALSE | 159083075G09709 | New |
| JONES | ACGUNS1088 | FALSE | 159083075G09709 | New |
| PAULS MARINE INC | ACGUNS1089 | FALSE | 159083075G09709 | New |
| MIKES FIREARMS INC | ACGUNS1092 | FALSE | 159083075G09709 | New |
| MAYEDA | L1037S | FALSE | 159083075G09709 | New |
| LI | TG23560 | FALSE | 159083075G09709 | New |
| PALCEB | WWJD2015 | FALSE | | Repair |
| COEN | TE9984 | FALSE | | Repair |
| EAST RIVER ARMAMENT | ACGUNS1193 | FALSE | 602015078J02563 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1670**

| | | | | |
|---|---|---|---|---|
| MOORE | FTWGA00042 | FALSE | | Repair |
| INTERSEC LLC | NG21932 | FALSE | 602015078J02563 | New |
| RIOS | PT0324 | FALSE | | Repair |
| ROMERO | 01104147 | FALSE | 602015078J02563 | New |
| | A436957 | FALSE | 823015010D04807 | New |
| UM TACTICAL INC. | C252640 | FALSE | 823015010D04807 | New |
| INDIANA GUN CLUB | ACGUNS1004 | FALSE | 159083075G09709 | New |
| ATLANTIC GAME AND TACKLE LLC | ACGUNS1069 | FALSE | 159083075G09709 | New |
| TGS TACTICAL LLC | ACGUNS1137 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1139 | FALSE | 159083075G09709 | New |
| LOUISIANA GUN AND RELOADING SUPPLY | ACGUNS1140 | FALSE | 159083075G09709 | New |
| FOSTERS FIREARMS | AKAI00013 | FALSE | 159083075G09709 | New |
| TROP GUN SHOP LTD | AKAI00014 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TG19753 | FALSE | 159083075G09709 | New |
| FIORIO | MARCELFIORI01 | FALSE | | New |
| PLATINO | ACGUNS1177 | FALSE | 158151028F11394 | Used |
| LEMOINE | TG18739 | FALSE | 572033010G03349 | Repair |
| TERRY WOLFORD POLISHING | INFIDEL 3851 | FALSE | | Repair |
| LOUS POLICE SUPPLY | MP2014 | FALSE | 159011074G13833 | New |
| LOUS POLICE DISTRIBUTOR | CJB007 | FALSE | 602015078J02563 | New |
| LOUS POLICE DISTRIBUTOR | TX01001 | FALSE | 602015078J02563 | New |
| | TC2560 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1126 | FALSE | | Repair |
| PAULS MARINE INC | ACGUNS1125 | FALSE | 822023014L01192 | Repair |
| GARCIA | ACGUNS1025 | FALSE | 159083075G09709 | New |
| GARCIA | ACGUNS1053 | FALSE | 159083075G09709 | New |
| GOODE-HURD | ACGUNS1129 | FALSE | 159083075G09709 | New |
| FISHKIN | ACGUNS1131 | FALSE | 159083075G09709 | New |
| FIREPOWER ARMS & SUPPLY LLC | ACGUNS1138 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | AKAI00002 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | AKAI00003 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1671**

| | | | | |
|---|---|---|---|---|
| ARROWOOD | TG13749 | FALSE | 159083075G09709 | Repair |
| WE PLEAD THE 2ND LLC | TG18570 | FALSE | 159083075G09709 | Repair |
| AZPURUA | ACGUNS1061 | FALSE | | Repair |
| PHOENIX TRINITY | HOPPY03467 | FALSE | | New |
| RUIZ | AC0018 | FALSE | | Repair |
| RUIZ | MADELINE 1 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1012 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1082 | FALSE | | Repair |
| GET A GUN | CHP14794 | FALSE | 602015078J02563 | Repair |
| ION BOND LLC 2 | AC0064 | FALSE | | Repair |
| HARDFER INC | ACGUNS1073 | FALSE | 159011013L11957 | New |
| ZYSSMAN | ACGUNS1145 | FALSE | | Repair |
| GUN STOP OF MINNETONKA | ACGUNS1134 | FALSE | 602015078J02563 | New |
| HARDFER | ACGUNS1152 | FALSE | 159011013L11957 | New |
| LACKLEY | ACGUNS1052 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1067 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1093 | FALSE | 159083075G09709 | New |
| COSTA | ACGUNS1101 | FALSE | 159083075G09709 | New |
| BLUE DIAMOND OF TEXAS LLC | ACGUNS1104 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1108 | FALSE | 159083075G09709 | New |
| AZPURA | ACGUNS1112 | FALSE | 159083075G09709 | New |
| RENINGER | ACGUNS1114 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1118 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1128 | FALSE | 159083075G09709 | New |
| KNIGHT | ACGUNS1135 | FALSE | 159083075G09709 | New |
| MAKE READY PRO ACCESSORIES LLC | ACGUNS1142 | FALSE | 159083075G09709 | New |
| ALAMO TACTICAL LLC | ACGUNS1178 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | NG21930 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | 602015078J02563 | Repair |
| | ACGUNS1062 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1090 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1672**

| | | | | |
|---|---|---|---|---|
| KLOCZKO | ACGUNS1103 | FALSE | 159083075G09709 | New |
| NEAL | ACGUNS1110 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1123 | FALSE | 159083075G09709 | New |
| JUDAS | ACGUNS1124 | FALSE | 159083075G09709 | New |
| KNIGHT | ACGUNS1126 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1133 | FALSE | 159083075G09709 | New |
| LUKE RENINGER | ACGUNS1179 | FALSE | 159083075G09709 | New |
| WHITESTONE | AKAI00002 | FALSE | 159083075G09709 | New |
| | DV-T0005 | FALSE | 159103079D23284 | New |
| TERRY WOLFORD POLISHING | DV-T0008 | FALSE | 159103079D23284 | New |
| TERRY WOLFORD POLISHING | CARTER | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | TE9984 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| RIOS | PT0324 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1067 | FALSE | 159083075G09709 | New |
| MARKEY | AC0064 | FALSE | 602015078J02563 | Repair |
| RAEFORD GUNS | ACGUNS1083 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | JL007 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | PETER1 | FALSE | 602015078J02563 | New |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0020 | FALSE | | Repair |
| WHEELER | ACGUNS1082 | FALSE | 602015078J02563 | Repair |
| NEAL | ACGUNS1116 | FALSE | 159083075G09709 | New |
| THE RANGE | ACGUNS1130 | FALSE | 159083075G09709 | New |
| THOMPSON | ACGUNS1163 | FALSE | 159083075G09709 | New |
| TRIDENT WEAPONRY LLC | ACGUNS1164 | FALSE | 159083075G09709 | New |
| KENNEDY | ACGUNS1186 | FALSE | 159083075G09709 | New |
| NEAL | AKAI00003 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | NE6053 | FALSE | 159083075G09709 | New |
| ARROWOOD | NG21930 | FALSE | 159083075G09709 | Repair |
| MAZZELLA | CM3728 | FALSE | 159083075G09709 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | SAS14332 | FALSE | | Repair |
| MASLER | TC4865 | FALSE | | Repair |
| SUIT | TC30216 | FALSE | | Repair |
| KENAMAR LLC--TACKEL AND FIELD | ACGUNS1199 | FALSE | 602015078J02563 | New |
| SHERES | TC2232 | FALSE | | Repair |
| PACLEB | WWJD2015 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1090 | FALSE | 159083075G09709 | New |
| RUIZ | AC0018 | FALSE | | Repair |
| BOYD | ACGUNS1057 | FALSE | | Repair |
| SECOND AMENDMENT GUN SHOP | C454623 | FALSE | 341139010C04440 | New |
| GROB | TC5041 | FALSE | | Repair |
| WONG | TE9650 | FALSE | | Repair |
| ROBINSON | TG18570 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0080 | FALSE | 431113075A03555 | New |
| STICKLEY | AC0081 | FALSE | 431113075A03555 | New |
| | AC0082 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0083 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0084 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0085 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0086 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0087 | FALSE | 431113075A03555 | New |
| PAULS MARINES INC | JL007 | FALSE | 602015078J02563 | New |
| PAULS MARINES INC | PETER1 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | ACGUNS1132 | FALSE | 602015078J02563 | New |
| LATHROP | ACGUNS1182 | FALSE | 602015078J02563 | New |
| JONES | AC0020 | FALSE | 159083075G09709 | New |
| STICKLEY | ACGUNS1083 | FALSE | | Repair |
| DRAGHI | ACGUNS1099 | FALSE | 159083075G09709 | New |
| TILLEY | ACGUNS1162 | FALSE | 159083075G09709 | New |
| MC PHERSON | ACGUNS1165 | FALSE | 159083075G09709 | New |
| MC PHERSON | ACGUNS1166 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL** **AKAI HOROWITZ #1674**

| | | | | |
|---|---|---|---|---|
| PARTNERS WORKING DOGS INC | ACGUNS1183 | FALSE | 159083075G09709 | New |
| PARMITER | ACGUNS1189 | FALSE | 159083075G09709 | New |
| LOCASTO | ACGUNS1190 | FALSE | 159083075G09709 | New |
| TIMS GUN SHOP | CARTER | FALSE | 159083075G09709 | New |
| NEAL | NE6053 | FALSE | 159083075G09709 | New |
| FISHKIN | 00230 | FALSE | 157015070D04654 | New |
| TERRY WOLFORD POLISHING | BOBBY1 | FALSE | 431113075A03555 | New |
| GARCIA | TC6684 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | XST1NE | FALSE | 431113075A03555 | New |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| RUIZ | ACGUNS1107 | FALSE | 159083075G09709 | New |
| ZYSSMAN | ACGUNS1158 | FALSE | | Repair |
| OLIVER | TC7306 | FALSE | | Repair |
| BARBER | ACGUNS1169 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | EM2196 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | EM2197 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | ACGUNS1199 | FALSE | | Repair |
| | ACSS1001 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1002 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1003 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | ACSS1004 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1005 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | ACSS1006 | FALSE | 574491079K08766 | New |
| | ACSS1007 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1008 | FALSE | 574491079K08766 | New |
| | ACSS1009 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1010 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1011 | FALSE | 574491079K08766 | New |
| BRAMWELL | ACGUNS1068 | FALSE | 159083075G09709 | New |
| DAVINCI MACHINING | DV-T0008 | FALSE | 159083075G09709 | New |
| JONES | ACGUNS1093 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1675**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1168 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1171 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1172 | FALSE | 159083075G09709 | New |
| FOWLER | TC5048 | FALSE | | Repair |
| ION BOND LLC 2 | ACSS1012 | FALSE | 574491079K08766 | New |
| CRANE | L1013S | FALSE | | New |
| TILLEY | ACGUNS1108 | FALSE | 159083075G09709 | New |
| SCHMIDT | ACGUNS1185 | FALSE | 159083075G09709 | New |
| KERSTENS | EM2196 | FALSE | 159083075G09709 | New |
| GO SHOOT | ACGUNS1144 | FALSE | 602015078J02563 | New |
| COEN | TE9984 | FALSE | 602015078J02563 | New |
| CAO | ACGUNS1030 | FALSE | | Repair |
| ERLICK | TC4118 | FALSE | | Repair |
| WHEELER | ACGUNS1082 | FALSE | | Repair |
| DAVINCI MACHINING | DV-T0008 | FALSE | 159103079D23284 | Repair |
| MURDOCK | C252640 | FALSE | 159099070E30975 | New |
| ION BOND LLC 2 | ACGUNS1110 | FALSE | 438161018G04875 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1116 | FALSE | 438161018G04875 | New |
| Millbrook Fine Guns LLC | AKAI00003 | FALSE | 438161018G04875 | New |
| KMCONCEPTS | NE6053 | FALSE | 438161018G04875 | New |
| GYNRA | AC0047 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| MAINOLFI | ACGUNS1063 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| CRENSHAW | ACGUNS1054 | FALSE | | Repair |
| BECK | ACGUNS1138 | FALSE | 431165010H03469 | Repair |
| LOCASTO | ACGUNS1156 | FALSE | | Repair |
| MAINOLFI | AC0084 | FALSE | 159083075G09709 | New |
| LIPWORTH | ACGUNS1168 | FALSE | 159083075G09709 | New |
| LIPWORTH | ACGUNS1171 | FALSE | 159083075G09709 | New |
| LIPWORTH | ACGUNS1172 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1676**

| | | | | |
|---|---|---|---|---|
| GEE | ACGUNS1175 | FALSE | 159083075G09709 | New |
| MICROTECH DEFENSE INDUSTRIES INC | ACGUNS1184 | FALSE | 602015078J02563 | New |
| MICROTECH DEFENSE INDUSTRIES INC | ACGUNS1194 | FALSE | 602015078J02563 | New |
| NIEPOKOY | ACGUNS1199 | FALSE | 602015078J02563 | New |
| VEROSTICK | AC0054 | FALSE | | Repair |
| VEROSTICK | TC2763 | FALSE | | Repair |
| AMERICAN BROTHERS IN ARMS LLC | ACGUNS1176 | FALSE | 602015078J02563 | New |
| CEJKA | ACSS1006 | FALSE | 602015078J02563 | New |
| MARIFONE | ACGUNS1184 | FALSE | | Repair |
| MARIFONE | ACGUNS1194 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1203 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1204 | FALSE | 933073079B04827 | New |
| MIGUEZ | ACGUNS1205 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1206 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1207 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1208 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1209 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1210 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1211 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1212 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1213 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1214 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1215 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1216 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1217 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1218 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1219 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1220 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1221 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1222 | FALSE | 933073079B04827 | New |
| MIZRAHI | HN4254 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| CARTER | NE 9764 | FALSE | | Repair |
| SAILER | AC0080 | FALSE | 159083075G09709 | New |
| | ACGUNS1072 | FALSE | 159083075G09709 | New |
| FOSTERS FIREARMS | 64060 | FALSE | 159083075G09709 | New |
| PAULSEN | INFIDEL 3851 | FALSE | 159083075G09709 | New |
| DUBOIS | L10143 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1024 | FALSE | | New |
| FAZZIO | BOUTDATACTIN1 | FALSE | | Repair |
| FAZZIO | TE7416 | FALSE | | Repair |
| KIRTON | ACGUNS1110 | FALSE | 602015078J02563 | New |
| LIPWORTH | ACGUNS1121 | FALSE | 602015078J02563 | New |
| LIPWORTH | ACGUNS1170 | FALSE | 602015078J02563 | New |
| MOS DEFENSE | ACSS1002 | FALSE | 159083075G09709 | New |
| PHOENIX TRINITY MANUFACTURING | BOBBY1 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | XST1NE | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | CM 2677 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1083 | FALSE | | New |
| CABRERA | ACGUNS1137 | FALSE | | Repair |
| JIMENEZ | ACGUNS1167 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | TE8883 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1086 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0083 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | AC0086 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1094 | FALSE | 159083075G09709 | New |
| DRAGHI | ACGUNS1173 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1174 | FALSE | 159083075G09709 | New |
| REAUME | ACGUNS1181 | FALSE | 159083075G09709 | New |
| MASLER | SAS14332 | FALSE | 159083075G09709 | New |
| PHOENIX TRINITY MANUFACTURING | XST1NE | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1117 | FALSE | | Repair |
| MARKEY | AC0043 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1678**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1136 | FALSE | | New |
| DIXON | ACGUNS1073 | FALSE | | Repair |
| LANDRUM | 483526 | FALSE | | Repair |
| WILKERSON | ACGUNS1058 | FALSE | | Repair |
| BARNES | TE8961 | FALSE | | Repair |
| GYNRA | AC0047 | FALSE | | Repair |
| EWEN | AC0085 | FALSE | 602015078J02563 | New |
| CHAN | AC0087 | FALSE | 602015078J02563 | New |
| NAELON | ACGUNS1086 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1095 | FALSE | 602015078J02563 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1106 | FALSE | 602015078J02563 | New |
| TILLERY | ACGUNS1115 | FALSE | 602015078J02563 | New |
| BLAIR | ACGUNS1136 | FALSE | 159083075G09709 | New |
| GUIDO | ACGUNS1180 | FALSE | 602015078J02563 | New |
| NUNEZ | ACGUNS1209 | FALSE | 159083075G09709 | New |
| WARD | ACGUNS1210 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1211 | FALSE | 159083075G09709 | New |
| MCPHERSON | ACSS1003 | FALSE | 159083075G09709 | New |
| RENINGER | ACSS1004 | FALSE | 602015078J02563 | New |
| BARNES | ACSS1005 | FALSE | 159083075G09709 | New |
| WEYMAN | CM 2677 | FALSE | 159083075G09709 | New |
| PROCTOR | ACGUNS1176 | FALSE | | Repair |
| CHONG | TE 8044 | FALSE | | Repair |
| BAKER | ACGUNS1024 | FALSE | 602015078J02563 | New |
| STICKLEY | ACGUNS1083 | FALSE | 602015078J02563 | New |
| BARNES | ACGUNS1132 | FALSE | 602015078J02563 | New |
| MIGUEZ | ACGUNS1205 | FALSE | | Repair |
| LI | BGAL152 | FALSE | 933059079G06351 | New |
| BRAMWELL | C252640 | FALSE | | Used |
| INFINITY FIREARMS | NUNEZSV11 | FALSE | | Repair |
| MIGUEZ | TC2503 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1679**

| | | | | |
|---|---|---|---|---|
| LEE | TC5049 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | TE9087 | FALSE | | Repair |
| GRAY | ACGUNS1076 | FALSE | 157003019H05573 | Repair |
| TERRY WOLFORD POLISHING | SAS 10606 | FALSE | | Repair |
| DRAGHI | ACGUNS1117 | FALSE | 159083075G09709 | New |
| GO SHOOT | ACGUNS1222 | FALSE | 159083075G09709 | New |
| PROCTOR | ACGUNS1176 | FALSE | | Repair |
| NUNEZ | ACGUNS1209 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| GINGRICH GUNSMITH | SAS 9077 | FALSE | | Repair |
| DRAGHI | ACGUNS1099 | FALSE | | Repair |
| IRUNGUNS LLC | ACGUNS1204 | FALSE | 602015078J02563 | New |
| SARGENT | ACGUNS1208 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | AC0081 | FALSE | | Repair |
| CAMPBELL | ACGUNS1118 | FALSE | 159083075G09709 | New |
| RUIZ | ACGUNS1212 | FALSE | 159083075G09709 | New |
| SYFAN | ACSS1011 | FALSE | 159083075G09709 | New |
| LI | SAS 10606 | FALSE | 159083075G09709 | New |
| BURBAGE | TE8883 | FALSE | 159083075G09709 | New |
| CHAN | AC0087 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1028 | FALSE | | New |
| TERRY WOLFORD POLISHING | AC0088 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0089 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | AC0090 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0091 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0092 | FALSE | 431113075A03555 | New |
| TECHMETALS, INC | AC0093 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0094 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | AC0095 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0096 | FALSE | 431113075A03555 | New |
| TITAN SPORTING GROUP | AC0097 | FALSE | 431113075A03555 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1680**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | AC0098 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0099 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0100 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0101 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0102 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0103 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | AC0104 | FALSE | 431113075A03555 | New |
| | MICROTECH70 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | MICROTECH71 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | PT0389 | FALSE | 431113075A03555 | New |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| GRAY | ACGUNS1076 | FALSE | | Repair |
| HOY | TE11623 | FALSE | 823041049K09450 | Repair |
| PERSONAL DEFENSE & HANDGUN SAFETY | EM2197 | FALSE | 602015078J02563 | New |
| COWDEN | ACGUNS1221 | FALSE | 159083075G09709 | New |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| BAKER | ACGUNS1223 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1224 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1225 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1226 | FALSE | 933073079B04827 | New |
| LOOS | ACGUNS1227 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1228 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1229 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1230 | FALSE | 933073079B04827 | New |
| THOMPSON | ACGUNS1231 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1232 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1233 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1234 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1235 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1236 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1237 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**              **AKAI HOROWITZ #1681**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1238 | FALSE | 933073079B04827 | New |
| SAILER | ACGUNS1239 | FALSE | 933073079B04827 | New |
| MC PHERSON | ACGUNS1240 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1241 | FALSE | 933073079B04827 | New |
| BUNOS | ACGUNS1242 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | GRNDMSTR 87 | FALSE | | Repair |
| WRAY | RASTAROCKET | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1173 | FALSE | | Repair |
| STICKLEY | AC0081 | FALSE | 602015078J02563 | New |
| TECHMETALS INC | ACGUNS1035 | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| ARROWOOD | FFLASH01 | FALSE | | Repair |
| RUIZ | AC0018 | FALSE | | Repair |
| CHAN | AC0087 | FALSE | | Repair |
| CHAN | ACGUNS1011 | FALSE | | Repair |
| RUIZ | ACGUNS1107 | FALSE | | Repair |
| KLOCZKO | ACGUNS1206 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1207 | FALSE | 159083075G09709 | New |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| RUIZ | MADELINE 1 | FALSE | | Repair |
| REED | TE9087 | FALSE | 602015078J02563 | New |
| | AC0032 | FALSE | | Repair |
| GYNRA | AC0047 | FALSE | | Repair |
| Sailer | AC0080 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| GYNRA | ACGUNS1031 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1127 | FALSE | | Repair |
| ARROWOOD | FFLASH01 | FALSE | | Repair |
| SHERES | TC2232 | FALSE | | Repair |
| MAPP | ACGUNS1143 | FALSE | | Repair |
| TECHMETALS INC | PT0728 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1682**

| | | | | |
|---|---|---|---|---|
| ION BOND LLC 2 | TE8804 | FALSE | | Repair |
| MAPP | TG13749 | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| Proctor | ACGUNS1176 | FALSE | | Repair |
| BAKER | ACGUNS1223 | FALSE | | Repair |
| MIGUEZ | NC2509 | FALSE | | Repair |
| MIGUEZ | NE6065 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |
| FISHKIN | TE 9749 | FALSE | | Repair |
| FISHKIN | TG 30550 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG 26123 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG 26125 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG 26126 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2762 | FALSE | | Repair |
| ION BOND LLC 2 | AC0013 | FALSE | | Repair |
| DRAGHI | ACGUNS1173 | FALSE | 159083075G09709 | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1213 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1214 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1215 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1217 | FALSE | 159083075G09709 | New |
| SAILER | ACGUNS1224 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | TC5134 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | TC5135 | FALSE | 159083075G09709 | New |
| NAELON | L1016A | FALSE | | Repair |
| COKER | ACGUNS1183 | FALSE | | Repair |
| MURDOCK | GRNDMSTR 87 | FALSE | 159083075G09709 | New |
| TECHMETALS INC | MY1PRINCESS | FALSE | 431113075A03555 | New |
| JEFFERSON | AC0102 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1216 | FALSE | 159083075G09709 | New |
| CARTER | NE 9764 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | TG 26123 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**            **AKAI HOROWITZ #1683**

| | | | | |
|---|---|---|---|---|
| THOR INTERNATIONAL ASSOCIATES CORP | TG 26125 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | TG 26126 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | SAS12365 | FALSE | | Repair |
| | TE7834 | FALSE | | Repair |
| GARNER | UYY863 | FALSE | | Repair |
| PRIVETT | AC0090 | FALSE | 431113109L05882 | New |
| TERRY WOLFORD POLISHING | 1 BAD DOG | FALSE | | Repair |
| COUGHLIN | FTWGA00043 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0093 | FALSE | 431113109L05882 | New |
| REED | TE9087 | FALSE | | Repair |
| SHERES | D10074 | FALSE | 162141019F07920 | New |
| HARDFER INC | KL0L0922 | FALSE | 159011013L11957 | New |
| TERRY WOLFORD POLISHING | ZYT0415 | FALSE | | Repair |
| TECHMETALS INC | D10074 | FALSE | | Repair |
| LOU'S POLICE DISTRIBUTORS INC | AC0100 | FALSE | 602015078J02563 | New |
| NEARY | ACGUNS1028 | FALSE | 602015078J02563 | New |
| JIMENEZ JR | ACSS1012 | FALSE | 602015078J02563 | New |
| FISHKIN | 66A291153 | FALSE | 156183010F40315 | New |
| SALINGER | AC0089 | FALSE | 159083075G09709 | New |
| HENSKE | AC0091 | FALSE | 602015078J02563 | New |
| KOH | AC0101 | FALSE | 159083075G09709 | New |
| TRAN | ACGUNS1127 | FALSE | 159083075G09709 | New |
| ROGER M MCCOY | ACGUNS1203 | FALSE | 159083075G09709 | New |
| AZPURUA | ACSS1008 | FALSE | 159083075G09709 | New |
| AMMO A-Z/ZEUS ARMS | ACSS1010 | FALSE | 159083075G09709 | New |
| NUNEZ | C684522 | FALSE | 986013079B03841 | New |
| COLLINS | PT 0689 | FALSE | 602015078J02563 | New |
| AZPURA | NG 23546 | FALSE | | Repair |
| DEARTH | ACGUNS1056 | FALSE | | Repair |
| DRAGHI | ACGUNS1099 | FALSE | | Repair |
| KLOCZKO | ACGUNS1206 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1684**

| | | | | |
|---|---|---|---|---|
| ELLER | ACGUNS1046 | FALSE | | Repair |
| DRAGHI | AC0088 | FALSE | 159083075G09709 | New |
| STAGNATO | AC0099 | FALSE | 159083075G09709 | New |
| FAGANTES | SAS12365 | FALSE | 159083075G09709 | New |
| BAKER | ACGUNS1024 | FALSE | | Repair |
| STEIN | ACGUNS1220 | FALSE | 602015078J02563 | New |
| CARTER | ACGUNS1035 | FALSE | 431113109L05882 | New |
| SHERES | D10074 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACGUNS1162 | FALSE | 156183010F40315 | Repair |
| CAGLE | AC0013 | FALSE | 602015078J02563 | New |
| ADAMS | ACGUNS1219 | FALSE | 602015078J02563 | New |
| SAILER | ACGUNS1224 | FALSE | | Repair |
| BOWEN | TE8804 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1030 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | PT0840 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0841 | FALSE | 431113075A03555 | New |
| DE PAULA | CM15489 | FALSE | | Repair |
| DE PAULA | SN06927 | FALSE | | Repair |
| ARROWOOD | TG13749 | FALSE | | Repair |
| GARCIA | TG19573 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1205 | FALSE | | Repair |
| DEARTH | ACGUNS1056 | FALSE | | Repair |
| MALONEY | TE9117 | FALSE | | Repair |
| JIMENEZ | ACGUNS1167 | FALSE | | Repair |
| NUNEZ | C686269 | FALSE | 986013072B03841 | New |
| NUNEZ | C828331 | FALSE | 986013072B03841 | New |
| BAKER | ACGUNS1024 | FALSE | | Repair |
| HARDFER INC | ACGUNS1160 | FALSE | 159011013L11957 | New |
| 5 STAR FIREARMS | ACGUNS1025 | FALSE | | New |
| KLOCZKO | ACGUNS1206 | FALSE | | New |
| FISHKIN | TG 31613 | FALSE | 574000000004875 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1685**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1212 | FALSE | | Repair |
| STAGNATO | AC0098 | FALSE | 159083075G09709 | New |
| CRENSHAW | ACGUNS1054 | FALSE | | Repair |
| BURACZEWSKI | ACGUNS1141 | FALSE | 159083075G09709 | New |
| VIESZ | ACGUNS1225 | FALSE | 159083075G09709 | New |
| MARTIN | PT0840 | FALSE | 159083075G09709 | New |
| PRIVETTE | PT0841 | FALSE | 159083075G09709 | New |
| CABRERA | TC5049 | FALSE | | Repair |
| ION BOND LLC 2 | AC0092 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | B010037 | FALSE | 574035070H05001 | New |
| SANTOS | ACGUNS1075 | FALSE | | New |
| SAILER | ACGUNS1102 | FALSE | | Repair |
| WEYMAN | CM 2677 | FALSE | | Repair |
| BAKER | AC0022 | FALSE | | Repair |
| GNYRA | AC0047 | FALSE | | Repair |
| PRIVETT | AC0090 | FALSE | 431113109L05882 | New |
| GAMON | B647697 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1118 | FALSE | | Repair |
| GUIDO | ACGUNS1180 | FALSE | | Repair |
| NUNEZ | UB01351 | FALSE | | New |
| REED | TE9087 | FALSE | | Repair |
| NUNEZ | 00032 | FALSE | 575439071B12976 | New |
| DA SILVEIRA | UMG-0034 | FALSE | 159099070E30975 | New |
| STAGNATO | AC0099 | FALSE | | Repair |
| STEIN | ACGUNS1179 | FALSE | | Repair |
| SALINGER | AC0089 | FALSE | | Repair |
| SMITH | AC0092 | FALSE | 602015078J02563 | New |
| EAGLE SPORTS RANGE | AC0095 | FALSE | 431113109L05882 | New |
| DYDASCO | PT0389 | FALSE | 431113109L05882 | New |
| SAFAR | 1801594 | FALSE | | Repair |
| TECHMETALS INC | 3RD TRACKER | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1686**

| | | | | |
|---|---|---|---|---|
| DRAGHI | ACGUNS1099 | FALSE | | Repair |
| SAFAR | 1801129 | FALSE | | Repair |
| SAFAR | NM587195 | FALSE | | Repair |
| CHAFFIN | ACGUNS1187 | FALSE | 159083075G09709 | New |
| MIGUEZ | ACGUNS1205 | FALSE | 159083075G09709 | New |
| HARDWICK | TC2762 | FALSE | 159083075G09709 | New |
| JIMENEZ | ACSS1012 | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| SMITH | AC0092 | FALSE | | Repair |
| FRASCOLLA | ACGUNS1000 | FALSE | | Repair |
| PACLEB | TE9888 | FALSE | | Repair |
| TECHMETALS INC | ACSS 1013 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1014 | FALSE | 574491079K08766 | New |
| THOMPSON | ACSS 1015 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1016 | FALSE | 574491079K08766 | New |
| RENINGER | ACSS 1017 | FALSE | 574491079K08766 | New |
| THOMAS AMMUNTION LLC | ACSS 1018 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1019 | FALSE | 574491079K08766 | New |
| BAKER | ACSS 1020 | FALSE | 574491079K08766 | New |
| FRONT RANGE GUN CLUB | ACSS 1021 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1022 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1023 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1024 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1025 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1026 | FALSE | 574491079K08766 | New |
| MOS DEFENSE | ACSS 1027 | FALSE | 574491079K08766 | New |
| | ACSS 1028 | FALSE | 574491079K08766 | New |
| | ACSS 1029 | FALSE | 574491079K08766 | New |
| THOMAS AMMUNTION LLC | ACSS 1030 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1031 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1032 | FALSE | 574491079K08766 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1687**

|  | ACSS 1034 | FALSE | 574491079K08766 | New |
|---|---|---|---|---|
|  | ACSS 1035 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1036 | FALSE | 574491079K08766 | New |
|  | ACSS 1037 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1038 | FALSE | 574491079K08766 | New |
|  | ACSS 1039 | FALSE | 574491079K08766 | New |
|  | ACSS 1040 | FALSE | 574491079K08766 | New |
|  | ACSS 1041 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1042 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1043 | FALSE | 574491079K08766 | New |
| NUNEZ | C682629 | FALSE | 986013079B03841 | New |
| VIENNA ARSENAL | B647675 | FALSE |  | Used |
| GUIDO | ACGUNS1180 | FALSE |  | Repair |
| KOH | AC0101 | FALSE |  | Repair |
| GUN LOCKER & PAWN | ACGUNS1226 | FALSE | 431113109L05882 | New |
| LI | 390477 | FALSE | 159103010E50053 | New |
| MENDOZA | AC0103 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACGUNS1207 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACGUNS1218 | FALSE | 159083075G09709 | New |
| SOUPENE | ACGUNS1230 | FALSE | 159083075G09709 | New |
| GEORGE | AMYJANE-1 | FALSE |  | Repair |
| TECHMETALS INC | AC0081 | FALSE |  | Repair |
| TERRY WOLFORD POLISHING | PT0369 | FALSE |  | Repair |
| BROWN | ACGUNS1142 | FALSE |  | Repair |
| ARROWOOD | 11-02897 | FALSE |  | Repair |
| ARROWOOD | FFLASH01 | FALSE |  | Repair |
| TILLERY | ACGUNS1064 | FALSE |  | Repair |
| STAGNATO | AC0098 | FALSE |  | Repair |
| GUIDO | ACGUNS1180 | FALSE |  | Repair |
| LEE | ACGUNS1169 | FALSE |  | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1227 | FALSE |  | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1688**

| | | | | |
|---|---|---|---|---|
| THOMPSON | ACGUNS1231 | FALSE | | Repair |
| JIMENEZ | ACGUNS1167 | FALSE | | Repair |
| MORGAN | TC2762 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1165 | FALSE | | Repair |
| MCPHERESON | ACGUNS1166 | FALSE | | Repair |
| GUN LOCKER & PAWN | AC0104 | FALSE | 431113109L05882 | New |
| SOUPENE | ACGUNS1230 | FALSE | | Repair |
| AZPURUA | EM 2197 | FALSE | 156183010F40315 | New |
| GUIDO | MY1PRINCESS | FALSE | 431113109L05882 | New |
| XU | PT0728 | FALSE | 431113109L05882 | New |
| TERRY WOLFORD POLISHING | AA 2248 | FALSE | | Repair |
| DRAGHI | AC0088 | FALSE | | Repair |
| | ACGUNS1024 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| | TC 4897 | FALSE | | Repair |
| PACLEB | TE9888 | FALSE | | Repair |
| GUIDO | ACGUNS1180 | FALSE | | Repair |
| MENDOZA | AC0103 | FALSE | | Repair |
| FRASCOLLA | ACGUNS1000 | FALSE | | Repair |
| NAELON | GMP1602043 | FALSE | 341163072E36974 | New |
| TERRY WOLFORD POLISHING | ACGUNS1144 | FALSE | 156183010F40315 | Repair |
| RUIZ | ACGUNS1212 | FALSE | 159083075G09709 | New |
| RODRIGUEZ | ACGUNS1227 | FALSE | 159083075G09709 | Used |
| LI | TX 10401 | FALSE | 574000000004875 | New |
| TILLERY | ACGUNS1064 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |
| SAILER | AC0080 | FALSE | | Repair |
| BAKER | AC0063 | FALSE | | Used |
| BAKER | ACGUNS1036 | FALSE | | Used |
| BAKER | ACGUNS1119 | FALSE | | Used |
| BAKER | ACGUNS1223 | FALSE | | Used |

| | | | | |
|---|---|---|---|---|
| BAKER | ACSS 1020 | FALSE | | Used |
| TECHMETALS INC | ACGUNS1180 | FALSE | | Repair |
| 2A TACTICAL | AC0061 | FALSE | | Repair |
| RODRIGUEZ | ACGUNS1227 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1131 | FALSE | | New |
| LI | FCW5508 | FALSE | 571131081J03703 | New |
| GOULD | TE8884 | FALSE | | Repair |
| MIGUEZ | 1BADDOG | FALSE | 159083075G09709 | New |
| DOZIER | B010037 | FALSE | 159083075G09709 | New |
| GUO | ZYT0415 | FALSE | 159083075G09709 | Repair |
| MCCASKILL | ACGUNS1235 | FALSE | 431113109L05882 | New |
| RAEFORD GUNS | ACGUNS1241 | FALSE | 431113109L05882 | New |
| S'DOIA | AC0103 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1142 | FALSE | | Repair |
| HAUSER | AC0087 | FALSE | | Repair |
| LEE | ACGUNS1169 | FALSE | | Repair |
| TECHMETALS INC | CCG X 064 | FALSE | 438091072H05485 | New |
| COBERLY | AC0104 | FALSE | | Repair |
| WEYMAN | CM 2677 | FALSE | | Repair |
| CAMPBELL | ACGUNS1118 | FALSE | 159083075G09709 | Repair |
| GOULD | ACGUNS1005 | FALSE | | Repair |
| MOS DEFENSE | 3RDTRACKER | FALSE | 431113109L05882 | New |
| FRASCOLLA | ACGUNS1201 | FALSE | 431113109L05882 | New |
| SUPPRESSED TACTICAL SOLUTIONS | ACGUNS1212 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | PT0687 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | AC0097 | FALSE | 933059072A06185 | New |
| MCCASKILL | ACGUNS1235 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | ACSS 1021 | FALSE | 431113109L05882 | New |
| NAELON | GPC1397 | FALSE | 986013070J07627 | New |
| PELOSI | HG935157 | FALSE | 542059012A03082 | New |
| RAEFORD GUNS | TC 2014 | FALSE | 431113109L05882 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1690**

| | | | | |
|---|---|---|---|---|
| TECHMETALS INC | KL0L0922 | FALSE | | Repair |
| CAO | ACGUNS1030 | FALSE | 159083075G09709 | Repair |
| RUIZ | AGU 15882 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1181 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TX12809 | FALSE | 163117011E04358 | New |
| STICKLEY | TC 2014 | FALSE | | Repair |
| STEIN | ACGUNS1179 | FALSE | | Repair |
| VEISZ | ACGUNS1225 | FALSE | | Repair |
| | AC0047 | FALSE | | Repair |
| BARNES | ACSS 1005 | FALSE | | Repair |
| JARAMILLO | CKA 1028 | FALSE | | Repair |
| BOTTI | KL0L0922 | FALSE | 431113109L05882 | Repair |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACGUNS1144 | FALSE | 159083075G09709 | New |
| MASSLER | SAS14332 | FALSE | | Repair |
| MCPHERESON | ACGUNS1165 | FALSE | 159083075G09709 | New |
| DELPHI TACTICAL | ACGUNS1236 | FALSE | 159083075G09709 | New |
| GARRETT MUNITIONS LLC | ACSS 1016 | FALSE | 159083075G09709 | New |
| HAUSER | ACSS 1021 | FALSE | | Repair |
| MACARAEG | NE6053 | FALSE | | Repair |
| NAELON | ACGUNS1086 | FALSE | | Repair |
| BRIARHAWK | X075122 | FALSE | | New |
| TERRY WOLFORD POLISHING | ACGUNS1166 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1240 | FALSE | | Repair |
| A J I SPORTS | ACSS 1019 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TE8459 | FALSE | | Repair |
| CHUNG | TX12809 | FALSE | 159083075G09709 | New |
| DELPHI TACTICAL | ACGUNS1237 | FALSE | 159083075G09709 | New |
| DELPHI TACTICAL | ACGUNS1238 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | CM 18738 | FALSE | | Repair |
| BLAKE MIGUEZ | NE7779 | FALSE | | Repair |
| BLAKE MIGUEZ | TC2503 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| BLAKE MIGUEZ | TC2760 | FALSE | | Repair |
| | ACGUNS1191 | FALSE | 156183010F40315 | Repair |
| FARRULLA | ACGUNS1222 | FALSE | 156183010F40315 | Repair |
| TECHMETALS INC | ACSS 1017 | FALSE | | Repair |
| STICKLEY | AC0081 | FALSE | 431113109L05882 | New |
| PAK | AC0097 | FALSE | 431113109L05882 | New |
| BROWN | ACGUNS1142 | FALSE | 159083075G09709 | New |
| MCPHERESON | ACGUNS1166 | FALSE | 159083075G09709 | New |
| TECHMETALS INC | ACGUNS1176 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACSS 1014 | FALSE | 159083075G09709 | New |
| TOLIVERS PAWN JEWELRY AND GUNS | ACGUNS1131 | FALSE | 159083075G09709 | New |
| SHERES | 00086 | FALSE | 438139070L08216 | New |
| CARNE CUSTOMS LLC | PT0686 | FALSE | 159083075G09709 | New |
| MONEY QUICK PAWN AND GUN | ACGUNS1237 | FALSE | | New |
| MONEY QUICK PAWN AND GUN | ACGUNS1238 | FALSE | | New |
| SPEED SHOOTERS INTERNATIONAL I | ACSS 1013 | FALSE | 431113109L05882 | New |
| GAEDE | AKAI00006 | FALSE | | Repair |
| STRIKE ZONE FISHING LC | P117532 | FALSE | | Repair |
| | TE8883 | FALSE | | Repair |
| TILLERY | ACGUNS1130 | FALSE | | Repair |
| STAGNATO | AC0099 | FALSE | | Repair |
| | CKA1153 | FALSE | 572103072B06165 | New |
| BUL ARMORY USA LLC | BAU-1020 | FALSE | 159025011J51271 | New |
| BUL ARMORY USA LLC | BAU-1059 | FALSE | 159025011J51271 | New |
| DAUGHTRY | ACGUNS1187 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1243 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1244 | FALSE | 933073079B04827 | New |
| | ACGUNS1245 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1246 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1247 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1248 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1692**

| | | | | |
|---|---|---|---|---|
| TECHMETALS INC | ACGUNS1249 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1250 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1251 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1252 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1253 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1254 | FALSE | 933073079B04827 | New |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1255 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1256 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1257 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1258 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1259 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1260 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1261 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1262 | FALSE | 933073079B04827 | New |
| HOY | TE11623 | FALSE | | Repair |
| BESNE | AC0097 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2559 | FALSE | | Repair |
| | 376-83406 | FALSE | | Used |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| | B001872 | FALSE | | Used |
| | FN470538 | FALSE | | Used |
| NEAL | INFINITE TWO | FALSE | | Repair |
| | LC32819 | FALSE | | Used |
| | M778012M | FALSE | | Used |
| | MC192 | FALSE | | Used |
| | XQD88 | FALSE | | Used |
| RENINGER | ACSS 1017 | FALSE | 431113109L05882 | New |
| MCCALLA | CM16565 | FALSE | | Repair |
| PANTERA GUNS | AC0081 | FALSE | | Repair |
| NAELON | EM 2458 | FALSE | 431073070D06092 | New |
| HARDFER INC | FCX5365 | FALSE | 571131081J03703 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1693**

| | | | | |
|---|---|---|---|---|
| BRYANT | 0016-09696 | FALSE | 337021010H04267 | New |
| VONETTE | ACGUNS1118 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| CABRERA | ACGUNS1181 | FALSE | 159083075G09709 | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1242 | FALSE | | Repair |
| TECHMETALS INC | ACSS 1015 | FALSE | | Repair |
| ESPIRITU | TE8459 | FALSE | 159083075G09709 | New |
| SANTOS | ACGUNS1075 | FALSE | | Repair |
| DOT40 LLC | ACGUNS1229 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACSS 1024 | FALSE | 431113109L05882 | New |
| KS ARMS | ACSS 1031 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACSS 1025 | FALSE | 159083075G09709 | New |
| TECHMETALS INC | ACSS 1026 | FALSE | 159083075G09709 | New |
| ALL WORLD ARMS | PH6138 | FALSE | | Used |
| VAAST | 500173577 | FALSE | 162155010E07689 | New |
| LI | BHXN279 | FALSE | 933073073B07954 | New |
| LI | FCY9562 | FALSE | 571131081J03703 | New |
| LI | FCY9563 | FALSE | 571131081J03703 | New |
| PROCTOR | ACGUNS1176 | FALSE | 431113109L05882 | New |
| 2A TACTICAL | ACSS 1032 | FALSE | 431113109L05882 | New |
| | TX 10401 | FALSE | | Repair |
| FONTAINE | 1-22991-2001 | FALSE | | Repair |
| GRIFFITHS | ACGUNS1237 | FALSE | | Repair |
| FARRULLA | AA 2248 | FALSE | 159083075G09709 | New |
| SHORE GALLERIES INC | AC0096 | FALSE | 159083075G09709 | New |
| MCPHERESON | ACGUNS1240 | FALSE | 159083075G09709 | New |
| CENLA FIREARMS LLC | ACSS 1036 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1042 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1043 | FALSE | 159083075G09709 | New |
| MIGUEZ | CM 18738 | FALSE | 159083075G09709 | New |
| ROOSTER'S FIREARMS INCORPORATED | PT0695 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1694**

| | | | | |
|---|---|---|---|---|
| MIGUEZ | TC 2559 | FALSE | 159083075G09709 | New |
| FRISCO GUN CLUB LIMITED LIABILITY COMPANY | SAS12724 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | ACSS 1024 | FALSE | 431113109L05882 | New |
| SOUTHWEST GUNSMITH TECHNOLOGIES LLC | ACGUNS1196 | FALSE | 159083075G09709 | New |
| THE RANGE | ACGUNS1233 | FALSE | 159083075G09709 | New |
| BUNOS | ACGUNS1242 | FALSE | 159083075G09709 | New |
| MANAS | PT0369 | FALSE | 159083075G09709 | New |
| GALLAGHER | 244-36044 | FALSE | | Repair |
| FISHKIN | 913-00999 | FALSE | 157063077K04963 | New |
| CHIRNSIDE | ACGUNS1113 | FALSE | | Repair |
| BOURGIOUS | ACGUNS1122 | FALSE | | Repair |
| MARKEY | ACSS 1024 | FALSE | | Repair |
| WHITESTONE | ACSS1002 | FALSE | 438161018G04875 | New |
| GUIDO | ACGUNS1180 | FALSE | 431113109L05882 | New |
| MCCOY, ROGER M | ACGUNS1248 | FALSE | 431113109L05882 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1042 | FALSE | 158077018D07860 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1043 | FALSE | 158077018D07860 | New |
| TERRY WOLFORD POLISHING | AC0099 | FALSE | | Repair |
| DEBRUYN | ACGUNS1004 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | B010037 | FALSE | | Repair |
| GRIMES | ACGUNS1238 | FALSE | | Repair |
| A J I SPORTS | ACGUNS1232 | FALSE | 431113109L05882 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1246 | FALSE | 431113109L05882 | New |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACSS 1022 | FALSE | 431113109L05882 | New |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACSS 1023 | FALSE | 431113109L05882 | New |
| GYNRA | ACGUNS1031 | FALSE | | Repair |
| A J I SPORTS | ACGUNS1256 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACGUNS1195 | FALSE | | Repair |
| TILLERY | ACGUNS1130 | FALSE | | Repair |
| DEARTH | ACGUNS1056 | FALSE | | Repair |
| MARKEY | ACSS 1024 | FALSE | | New |

**CONFIDENTIAL** **AKAI HOROWITZ #1695**

| | | | | |
|---|---|---|---|---|
| GARCIA | T1503 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1111 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1234 | FALSE | 159083075G09709 | New |
| LEFTARM LLC | ACGUNS1244 | FALSE | 159083075G09709 | New |
| PALMETTO ARMS LLC | ACGUNS1253 | FALSE | 159083075G09709 | New |
| COLLECTORS FIREARMS INC | ACGUNS1257 | FALSE | 159083075G09709 | New |
| FRANK'S FIREARMS & ACCESSORIES, INC | ACGUNS1260 | FALSE | 159083075G09709 | New |
| MCCASKILL | ACGUNS1262 | FALSE | 159083075G09709 | New |
| FISHKIN | ACSS 1038 | FALSE | 159083075G09709 | New |
| EAGLE GUNS INC | CCG X 064 | FALSE | 431113109L05882 | New |
| MONDY | D007705 | FALSE | | Repair |
| SCHMIDT | ACGUNS1195 | FALSE | 431113109L05882 | New |
| | ACSS 1024 | FALSE | | Repair |
| THE ARMORY | ACGUNS1200 | FALSE | 431113109L05882 | New |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1255 | FALSE | 431113109L05882 | New |
| A J I SPORTS | ACGUNS1258 | FALSE | 431113109L05882 | New |
| Parada | acss 1026 | FALSE | 431113109L05882 | New |
| GYNRA | ACGUNS1031 | FALSE | | Repair |
| | DV-TSS11 | FALSE | 159103072D23284 | New |
| TECHMETALS INC | ACSS 1044 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1045 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1046 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1047 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1048 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1049 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1050 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1051 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1052 | FALSE | 574491072K08766 | New |
| TDU TACTICAL | ACSS 1053 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1054 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1055 | FALSE | 574491072K08766 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1696**

| | | | | |
|---|---|---|---|---|
| SHOOT STRAIGHT TAMPA INC | ACSS 1056 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1057 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1058 | FALSE | 574491072K08766 | New |
| | ACSS 1059 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1060 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1061 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1062 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1063 | FALSE | 574491072K08766 | New |
| TDU TACTICAL | ACGUNS1192 | FALSE | 431113109L05882 | New |
| FOSTERS FIREARMS | ACGUNS1247 | FALSE | 431113109L05882 | New |
| CARTER | NE 9764 | FALSE | | Repair |
| TECHMETALS INC | ACGUNS1064 | FALSE | | Repair |
| NC SHOOTERS SUPPLY | ACGUNS1144 | FALSE | | Repair |
| ORR | NM 31172 | FALSE | | New |
| SURE SHOT FIREARMS | PT0325 | FALSE | | New |
| GUN RUNNERS SALES INC | AC0094 | FALSE | 159083075G09709 | New |
| | A00741 | FALSE | | Repair |
| | A00762 | FALSE | | Repair |
| HELLFIRE CUSTOM GUNS | ACGUNS1261 | FALSE | 431113109L05882 | New |
| CONLEY | ACGUNS1200 | FALSE | | Repair |
| STACY | ACGUNS1258 | FALSE | | Repair |
| | ACGUNS1231 | FALSE | | New |
| ZACHARY BEALL | ACGUNS1226 | FALSE | | Repair |
| HABLITZ | ACGUNS1147 | FALSE | | Repair |
| MAINOLFI | ACGUNS1063 | FALSE | 613085012F00621 | Repair |
| MORAN II | T0620-19CB00035 | FALSE | 438161018G04875 | New |
| BENNETT | CM11005 | FALSE | | Repair |
| BRIANS OUTDOOR WORLD INC | ACGUNS1221 | FALSE | | Repair |
| RUNYON | PT 0695 | FALSE | | Repair |
| GUNS PLUS TOO | ACGUNS1259 | FALSE | 431113109L05882 | New |
| THOMPSON | ACSS 1015 | FALSE | 431113109L05882 | New |

**CONFIDENTIAL**            **AKAI HOROWITZ #1697**

| | | | | |
|---|---|---|---|---|
| Hunters Essentials | ACSS 1025 | FALSE | 431113109L05882 | New |
| A J I SPORTS | ACSS 1044 | FALSE | 431113109L05882 | New |
| ALBERTO | ACSS 1045 | FALSE | 431113109L05882 | New |
| PARMITER, SCOTT C | ACGUNS1228 | FALSE | 159083075G09709 | New |
| SPRING HILL ROD & GUN INC | EM 2458 | FALSE | | New |
| GOURZONG | RG6969 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1249 | FALSE | 431113109L05882 | New |
| BLASE | TG 23642 | FALSE | | Repair |
| BLASE | TX 10274 | FALSE | | Repair |
| ALBERTO | ACSS 1045 | FALSE | | Repair |
| SECOND AMENDMENT GUN SHOP INC | 224-297384 | FALSE | 157063012L04482 | New |
| MIGUEZ | CM 18738 | FALSE | | Repair |
| PFEFFERKORN | TG 23642 | FALSE | | Repair |
| PFEFFERKORN | TX 10274 | FALSE | | Repair |
| HAN | ACGUNS1100 | FALSE | | Repair |
| STAGNATO | AC0099 | FALSE | 159083075G09709 | New |
| DANNY'S GUN SHOP | ACGUNS1254 | FALSE | 159083075G09709 | New |
| DOZIER | B010037 | FALSE | 159083075G09709 | New |
| GARRETT MUNITIONS LLC | PT0700 | FALSE | 159083075G09709 | New |
| ARROWOOD | 11-02897 | FALSE | | Repair |
| ARROWOOD | FFLASH01 | FALSE | | Repair |
| ARROWOOD | NE6066 | FALSE | | Repair |
| ARROWOOD | NG-21930 | FALSE | | Repair |
| STICKLEY | TC2014 | FALSE | | New |
| GARCIA | ACSS 1053 | FALSE | | Repair |
| LI | BAU-2081 | FALSE | 162089012D10761 | New |
| LI | FDA5243 | FALSE | 571131081J03703 | New |
| LI | FDA5298 | FALSE | 571131081J03703 | New |
| TILLERY | ACGUNS1064 | FALSE | 431113109L05882 | New |
| THE ALAMO RANGE | ACSS 1050 | FALSE | 431113109L05882 | New |
| BRIARHAWK | ACSS 1057 | FALSE | 431113109L05882 | New |

**CONFIDENTIAL**        **AKAI HOROWITZ #1698**

| | | | | |
|---|---|---|---|---|
| FIRING LINE | ACGUNS1251 | FALSE | 431113109L05882 | New |
| FISHKIN | GMP1603700 | FALSE | 341163072E36974 | New |
| TERRY WOLFORD POLISHING | CM 4903 | FALSE | | Repair |
| 2ND AMENDMENT ZONE INC | ACGUNS1243 | FALSE | 159083075G09709 | New |
| JOHNSON FIREARMS | ACGUNS1250 | FALSE | 159083075G09709 | New |
| TRIDENT WEAPONRY | ACGUNS1252 | FALSE | 159083075G09709 | New |
| THE RANGE | ACSS 1054 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1205 | FALSE | | Repair |
| SILVERADO ARMS LTD | ACSS 1046 | FALSE | 431113109L05882 | New |
| GDC GUNS | ACGUNS1181 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | ACSS 1058 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACGUNS1258 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACSS 1052 | FALSE | 159083075G09709 | New |
| VENN | AKAI0005 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | 011-02712 | FALSE | | Repair |
| ESPINOSA | ACGUNS1022 | FALSE | | Repair |
| ROLAND | ACGUNS1131 | FALSE | | Repair |
| GUILLORY | NE7779 | FALSE | | Repair |
| NAELON | 21AT03033 | FALSE | 157063077K04963 | New |
| HELLFIRE CUSTOM GUNS | ACSS 1051 | FALSE | 431113109L05882 | New |
| TERRY WOLFORD POLISHING | CCGL395 | FALSE | | New |
| BLUE COLLAR GUN WORKS LLC | ACSS 1060 | FALSE | 431113109L05882 | New |
| HAN | ACGUNS1100 | FALSE | | Repair |
| RAEFORD GUNS | ACSS 1047 | FALSE | 431113109L05882 | New |
| COPS GUN SHOP | ACSS 1055 | FALSE | 431113109L05882 | New |
| TILLERY | ACGUNS1130 | FALSE | | Repair |
| HERMAN | PT0700 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1243 | FALSE | | Repair |
| MIGUEZ | ACGUNS1205 | FALSE | 159083075G09709 | New |
| IRUNGUNS LLC | ACSS 1049 | FALSE | 159083075G09709 | New |
| ROSABAL | CM 4903 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1699**

| | | | | |
|---|---|---|---|---|
| A J I SPORTS | ACSS 1062 | FALSE | 431113109L05882 | New |
| PACLEB | TE9888 | FALSE | | Repair |
| MARKEY | ACSS 1058 | FALSE | | Repair |
| AAA PAWN SHOP | ACSS 1047 | FALSE | | Repair |
| SCOTT | ACGUNS1249 | FALSE | | Repair |
| TECHMETALS INC | INFINITE TW0 | FALSE | 438161018G04875 | Repair |
| MOS DEFENSE | WICKED ONE | FALSE | 438161018G04875 | Repair |
| TECHMETALS INC | ACSS 1053 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG 19573 | FALSE | | Repair |
| HENRY | ACSS 1046 | FALSE | | Repair |
| TAYLOR | ACSS 1055 | FALSE | | Repair |
| WELCHS GUN SHOP INC | 011-02712 | FALSE | 159083075G09709 | New |
| PARK | ACGUNS1243 | FALSE | 159083075G09709 | Repair |
| GOMEZ | SCD596140 | FALSE | 157035011L02530 | New |
| | ACSS1064 | FALSE | 574491079K08766 | New |
| | ACSS1065 | FALSE | 574491079K08766 | New |
| | ACSS1066 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS1067 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS1068 | FALSE | 574491079K08766 | New |
| EAGLE ARMORY | ACSS1069 | FALSE | 574491079K08766 | New |
| MOS DEFENSE | ACSS1070 | FALSE | 574491079K08766 | New |
| | ACSS1071 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS1072 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS1073 | FALSE | 574491079K08766 | New |
| | ACSS1079 | FALSE | 574491079K08766 | New |
| | ACSS1080 | FALSE | 574491079K08766 | New |
| FIREARM FINISHING LLC | ACSS1081 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1082 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1083 | FALSE | 574491079K08766 | New |
| NAELON | 66B641668 | FALSE | 157063077K04963 | New |
| CAMPBELL | CM 19852 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #1700**

| | | | | |
|---|---|---|---|---|
| GARCIA | ACSS 1053 | FALSE | 431113109L05882 | New |
| IMMORTAL ARMS | ACSS 1061 | FALSE | 431113109L05882 | New |
| LFCOURT | TC5907 | FALSE | | Repair |
| TUBENS | ACGUNS1066 | FALSE | | Repair |
| THE ALAMO RANGE | ACSS 1050 | FALSE | | Repair |
| STACY | ACGUNS1258 | FALSE | 431113109L05882 | New |
| IRUNGUNS LLC | ACSS 1048 | FALSE | 159083075G09709 | New |
| MOS DEFENSE | ACSS1082 | FALSE | 159083075G09709 | New |
| THE ARMORY / GROUP ZERO | CCGL395 | FALSE | 159083075G09709 | New |
| GARCIA | TG19573 | FALSE | 159083075G09709 | New |
| GOMEZ | R341776 | FALSE | 157035011L02530 | New |
| NAELON | ACGUNS1086 | FALSE | | Repair |
| PACLEB | TE9888 | FALSE | | Repair |
| HAN | ACGUNS1100 | FALSE | | Repair |
| | T1102 15C00064 | FALSE | 159011013L11957 | New |
| LAM | TG14375 | FALSE | | Repair |
| SECOND AMENDMENT GUNS & RANGE LLC | ACSS 1031 | FALSE | | Repair |
| CARSON GUNS | ACSS1081 | FALSE | 341053073D05913 | New |
| JAMETTE | TG 33895 | FALSE | | Repair |
| KENDALL | AC0103 | FALSE | | Repair |
| TECHMETALS INC | ACGUNS1220 | FALSE | | Repair |
| PARK | ACGUNS1243 | FALSE | | Repair |
| MORAN | 655PZ07782 | FALSE | | Repair |
| | AA 2248 | FALSE | | Repair |
| SHOOT STRAIGHT TAMPA INC | ACGUNS1162 | FALSE | 431113109L05882 | New |
| | ACGUNS1188 | FALSE | 431113109L05882 | New |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1225 | FALSE | | Repair |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1255 | FALSE | | Repair |
| | ACSS 1041 | FALSE | 431113109L05882 | New |
| GOMEZ | GRASSHOPPER2 | FALSE | 431113109L05882 | New |
| SHERES | 33-h21Yb-295 | FALSE | 157063012L04482 | New |

| | | | | |
|---|---|---|---|---|
| GARCIA | TG 19573 | FALSE | 431113109L05882 | New |
| | ACSS 1027 | FALSE | 438161014G04875 | New |
| TERRY WOLFORD POLISHING | ACSS1070 | FALSE | 438161014G04875 | New |
| THE RANGE | ACGUNS1233 | FALSE | | New |
| THE RANGE | ACGUNS1130 | FALSE | | Repair |
| MCPHERESON | ACGUNS1240 | FALSE | | Repair |
| SHERES | 102595 | FALSE | 157063012L04482 | New |
| JAMETTE | P21 2420 | FALSE | | Repair |
| NIGHT FOX ARMS CORP | ACGUNS1175 | FALSE | 576201012M05402 | Repair |
| SPECIALTY EQUIPMENT COMPANY | ACGUNS1220 | FALSE | 431113109L05882 | New |
| NELSON, TRENT | SAS16462 | FALSE | 339025015A01525 | Repair |
| JOHNSON FIREARMS | ACSS 1063 | FALSE | 159083075G09709 | New |
| | ACSS1070 | FALSE | 159083075G09709 | New |
| MOS DEFENSE | INFINITE TW0 | FALSE | 431113109L05882 | New |
| THE ARMORY / GROUP ZERO | CCGL395 | FALSE | 987035075B02020 | Repair |
| FIREARM FINISHING LLC | ACSS 1089 | FALSE | 574491079K08766 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACSS 1067 | FALSE | 431113109L05882 | New |
| NODAK ARMS INC | ACSS1073 | FALSE | 431113109L05882 | New |
| | BRANDON006390 | FALSE | 157063012L04482 | New |
| A J I SPORTS | ACSS1068 | FALSE | 431113109L05882 | New |
| | NG21930 | FALSE | | Repair |
| THE RANGE | ACGUNS1233 | FALSE | 162113012G11037 | New |
| TECHMETALS INC | ACSS 01097 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 01098 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 01099 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1090 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1091 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1092 | FALSE | 574491079K08766 | New |
| | ACSS 1093 | FALSE | 574491079K08766 | New |
| | ACSS 1094 | FALSE | 574491079K08766 | New |
| | ACSS 1095 | FALSE | 574491079K08766 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #1702**

| | | | | |
|---|---|---|---|---|
| | ACSS 1096 | FALSE | 574491079K08766 | New |
| GUN, THE | 1 BAD DOG | FALSE | | Repair |
| | 33 | FALSE | 585009073F02638 | Repair |
| BLACKWATER LABS | NDS 00554 | FALSE | 585009073F02638 | Repair |
| EAGLE ARMORY | ACSS1069 | FALSE | 543077014L10269 | Repair |
| FARRULLA | TC5050 | FALSE | | Repair |
| SHERES | XBBSO9437M | FALSE | 572033013A09424 | New |
| TERRY WOLFORD POLISHING | SAS 10789 | FALSE | | Repair |
| | CM20035 | FALSE | 159105021D32127 | Repair |
| | RG6969 | FALSE | 159105021D32127 | Repair |
| 2ND AMENDMENT ZONE INC | ACSS 1015 | FALSE | | Repair |
| MACHINEGUNS PLUS - MGP | ACSS 1055 | FALSE | 573109073D01571 | Repair |
| EAGLE ARMORY | ACSS 1069 | FALSE | 543077014L10269 | Repair |
| AMMONOOSUC VALLEY GUNSMITHING INC | ACSS 1072 | FALSE | 431113109L05882 | New |
| | ACGUNS1163 | FALSE | 573079074C07761 | Repair |
| EAGLE ARMORY | ACSS 1069 | FALSE | 543077014L10269 | Repair |
| BASALT FIREARMS | L387555 | FALSE | 584037015C03064 | Repair |
| CALIFORNIA GUN GIRLS, LLC | ACGUNS1079 | FALSE | 995037015B00809 | Repair |
| | ACSS 1074 | FALSE | 574491079K08766 | New |
| | ACSS 1075 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1076 | FALSE | 574491079K08766 | New |
| | ACSS 1077 | FALSE | 574491079K08766 | New |
| | ACSS 1078 | FALSE | 574491079K08766 | New |
| | ACSS 1084 | FALSE | 574491079K08766 | New |
| | ACSS 1085 | FALSE | 574491079K08766 | New |
| | ACSS 1086 | FALSE | 574491079K08766 | New |
| | ACSS 1087 | FALSE | 574491079K08766 | New |
| | ACSS 1088 | FALSE | 574491079K08766 | New |
| MORAN | D80517 | FALSE | 438161014G04875 | New |
| GOMEZ | BOO 101196 | FALSE | 157035011L02530 | New |
| FARRULLA | ACGUNS1222 | FALSE | | Repair |

**CONFIDENTIAL**

**AKAI HOROWITZ #1703**

| | | | | |
|---|---|---|---|---|
| JAMETTE | ACSS 01097 | FALSE | 431113109L05882 | New |
| THE RANGE | ACSS 01099 | FALSE | 431113109L05882 | New |
| AMMONOOSUC VALLEY GUNSMITHING INC | ACSS 1072 | FALSE | 602009014H02506 | Repair |
| FIREARM FINISHING LLC | NE 9764 | FALSE | | Repair |
| JOSEPH | 3165072 | FALSE | 585001074B02680 | New |
| TERRY WOLFORD POLISHING | ACGUNS1222 | FALSE | | New |
| MOS DEFENSE | ACSS 1090 | FALSE | 431113109L05882 | New |
| | ACGUNS1130 | FALSE | 162113012G11037 | Repair |
| | EM 2197 | FALSE | | Repair |
| ESPINOZA | ACGUNS1022 | FALSE | | New |
| SENTRY DEFENSE LLC | ACSS 1076 | FALSE | 431113109L05882 | New |
| | ACSS 1089 | FALSE | 341053073D05913 | New |
| | NE 9764 | FALSE | 341053073D05913 | New |
| | ACSS 01098 | FALSE | 159083075G09709 | New |
| MOS DEFENSE | ACSS 1091 | FALSE | 159083075G09709 | New |
| MOS DEFENSE | ACSS 1092 | FALSE | 159083075G09709 | New |
| | ACSS1083 | FALSE | 159083075G09709 | New |
| FARRULLA | ACGUNS1222 | FALSE | 159083075G09709 | Repair |
| | ACGUNS1227 | FALSE | | Repair |
| THE RANGE | ACSS 01099 | FALSE | 162113012G11037 | Repair |
| | 70G293368 | FALSE | | Repair |
| | ACGUNS1222 | FALSE | | Repair |
| | ACGUNS1103 | FALSE | 159111072B21132 | Repair |

**CONFIDENTIAL**

**AKAI HOROWITZ #1704**

| DispFFLNumber | DispType | Disp4473Number | MasterFirearmID | ManufacturerImporter | Model |
|---|---|---|---|---|---|
| 574000000002346 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 159000000034842 | FFL | | | STI | 2011 |
| 993071014G00474 | FFL | | | STI | 2011 |
| 993000000002763 | FFL | | | STI | 2011 |
| 159083075G09709 | FFL | | | STI | 2011 |
| | | | 998 | STI INTERNATIONAL | 2011 |
| 434000000002623 | FFL | | 999 | STI | 2011 |
| | 4473 | 100 | 6950327 | AKAI CUSTOM GUNS | 2011 |
| 574479012B02285 | FFL | | | STI | 2011 |
| 163113022H02188 | FFL | | | STI | 2011 |
| 158247012E35332 | FFL | | | STI | 2011 |
| 159011074G13833 | FFL | | 1000 | STI | 2011 |
| | 4473 | 101 | 1000 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1001 | STI | 2011 |
| 163089024G02254 | FFL | | 1001 | AKAI CUSTOM GUNS | 2011 |
| 438000000042089 | FFL | | | STI | 2011 |
| | 4473 | 232 | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | 1002 | STI | 2011 |
| 156000000003625 | FFL | | 1002 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1003 | STI | 2011 |
| 571055012L02419 | FFL | | 1003 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1004 | STI | 2011 |
| 574029013L04455 | FFL | | 1004 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1005 | STI | 2011 |
| 574029011M02203 | FFL | | 1005 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1006 | STI | 2011 |
| 571000000047621 | FFL | | 1006 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1007 | STI | 2011 |
| 435163013J03735 | FFL | | 1007 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1008 | STI | 2011 |
| 584123011K14826 | FFL | | 1008 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1705**

| | | | | |
|---|---|---|---|---|
| 571055012L02419 | FFL | 1009 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1009 | STI | 2011 |
| | Repair | | AK | AK47 |
| | Repair | | STI | 2011 |
| | Repair | | SVI | 2011 |
| 163097013B03374 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1010 | STI | 2011 |
| 158067023B14641 | FFL | 1010 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1011 | STI | 2011 |
| | 4473 | 102 1011 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1012 | STI | 2011 |
| 159083075G09709 | FFL | 1012 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1013 | STI | 2011 |
| 575303011M01007 | FFL | 1013 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1014 | STI | 2011 |
| 571055012L02419 | FFL | 1014 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1015 | STI | 2011 |
| 543183012L06766 | FFL | 1015 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1016 | STI | 2011 |
| 571055022L02419 | FFL | 1016 | AKAI CUSTOM GUNS | 2011 |
| 852003073K03527 | FFL | | STI | 2011 |
| 158121013E02115 | FFL | 1014 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | CZ | 907 |
| | Repair | | STI | 2011 |
| 159011074G13833 | FFL | 1017 | STI | 2011 |
| | 4473 | 103 1017 | AKAI CUSTOM GUNS | 2011 |
| 993067013K37503 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1018 | STI | 2011 |
| | 4473 | 104 1018 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1019 | STI | 2011 |
| 159083075G09709 | FFL | 1019 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1706**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1020 | STI | 2011 |
| 159083075G09709 | FFL | 1020 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | DPMS | AR10 |
| 154000000006623 | FFL | 1003 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1021 | STI | 2011 |
| 438125012E42089 | FFL | 1021 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | SAIGA | SAIGA |
| | Repair | | STI | 2011 |
| 993067013K37503 | FFL | 1009 | STI | 2011 |
| 159011074G13833 | FFL | 1022 | STI | 2011 |
| 158247012E35332 | FFL | 1022 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1023 | STI | 2011 |
| 571055012L02419 | FFL | 1023 | AKAI CUSTOM GUNS | 2011 |
| 576000000003164 | FFL | 1023 | STI | 2011 |
| 159011074G13833 | FFL | 1024 | STI | 2011 |
| 159083075G09709 | FFL | 1024 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1025 | STI | 2011 |
| 159083075G09709 | FFL | 1025 | AKAI CUSTOM GUNS | 2011 |
| 575000000006108 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1026 | STI | 2011 |
| 159083075G09709 | FFL | 1026 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| 158247012E35332 | FFL | | STI | 2011 |
| | Repair | | COLT | 1911 |
| 571055012L02419 | FFL | | STRAYER VOIGT | 2011 |
| | Repair | | STI | 2011 |
| 163000000003374 | FFL | | STI | 2011 |
| | Repair | | SVI | 2011 |
| 159083075G09709 | FFL | 1011 | AKAI CUSTOM GUNS | 2011 |
| 571055012L02419 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1707**

| | | | | | |
|---|---|---|---|---|---|
| | 4473 | 105 | 1011 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | 1012 | AKAI CUSTOM GUNS | 2011 |
| 571055012L02419 | FFL | | | REMINGTON | 1100 |
| 159083075G09709 | FFL | | | SVI | 2011 |
| 158000000006320 | FFL | | | STI | 2011 |
| | Repair | | | STI | 2011 |
| 159011074G13833 | FFL | | 1027 | STI | 2011 |
| 159083075G09709 | FFL | | 1027 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1028 | STI | 2011 |
| 159083075G09709 | FFL | | 1028 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1029 | STI | 2011 |
| 606000000001830 | FFL | | 1029 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1030 | STI | 2011 |
| 159083075G09709 | FFL | | 1030 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1031 | STI | 2011 |
| 434000000002623 | FFL | | 1031 | AKAI CUSTOM GUNS | 2011 |
| 163000000003374 | FFL | | | STI | 2011 |
| | 4473 | 106 | | CZ | SP01 SHADOW |
| 575000000006348 | FFL | | | CZ | SP01 SHADOW |
| 576201014J18117 | FFL | | | CZ | SP01 SHADOW |
| 574000000002203 | FFL | | | CZ | SP01 SHADOW |
| | Repair | | | STI | 2011 |
| 158247012E35332 | FFL | | 1016 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | | SPIKE TACTICAL | AR15 |
| | 4473 | 107 | 6708034 | SPIKE TACTICAL | AR15 |
| | Repair | | | SVI | 2011 |
| 571055012L02419 | FFL | | | STI | 2011 |
| 543000000002878 | FFL | | 1002 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | SIG | 1911 |
| | Repair | | 1004 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI | 2011 |

**CONFIDENTIAL**                **AKAI HOROWITZ #1708**

|  | Repair |  |  | STI | 2011 |
| 571000000047621 | FFL |  |  | STI | 2011 |
|  | Repair |  |  | STI | 2011 |
|  | Repair |  |  | SVI | 2011 |
|  | Repair | 108 |  | SVI | 2011 |
|  | Repair |  |  | PARA | 16-40 |
|  | Repair |  |  | STI | 2011 |
|  | Repair |  |  | SVI | 2011 |
|  | 4473 | 231 |  | BERETTA | SS176742 |
| 159011074G13833 | FFL |  | 1032 | STI | 2011 |
| 571000000047621 | FFL |  | 1032 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1033 | STI | 2011 |
|  | 4473 | 109 | 1033 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1034 | STI | 2011 |
| 571000000047621 | FFL |  | 1034 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1035 | STI | 2011 |
| 159083075G09709 | FFL |  | 1035 | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  |  | SVI | 2011 |
|  | Repair |  |  | STI | 2011 |
| 159011074G13833 | FFL |  | 1036 | STI | 2011 |
| 434000000002623 | FFL |  | 1036 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1037 | STI | 2011 |
| 159083075G09709 | FFL |  | 1037 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1038 | STI | 2011 |
|  | 4473 | 174 | 1038 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1039 | STI | 2011 |
| 159083075G09709 | FFL |  | 1039 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1040 | STI | 2011 |
| 434000000002623 | FFL |  | 1040 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1041 | STI | 2011 |
| 434000000002623 | FFL |  | 1041 | AKAI CUSTOM GUNS | 2011 |

| | | | | |
|---|---|---|---|---|
| 571000000047621 | FFL | | STI | 2011 |
| 163000000003374 | FFL | | STI | 2011 |
| 159000000046056 | FFL | | STI | 1911 |
| 156000000002540 | FFL | 1003 | AKAI CUSTOM GUNS | 2011 |
| 611000000001816 | FFL | 1019 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 1911 |
| 606000000001830 | FFL | 1030 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1042 | STI | 2011 |
| 159021015A15299 | FFL | 1042 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1043 | STI | 2011 |
| 159083075G09709 | FFL | 1043 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1044 | STI | 2011 |
| 571000000047621 | FFL | 1044 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1045 | STI | 2011 |
| 571000000047621 | FFL | 1045 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1046 | STI | 2011 |
| 158247012E35332 | FFL | 1046 | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | | REMINGTON | 1100 |
| | Repair | | SIG | 1911 |
| | Repair | | BROWNING | BUCKMARK |
| 574029011M02203 | FFL | 1024 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | COLT | 1911 |
| | Repair | | STI | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 988000000002428 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| 159011074G13833 | FFL | 1047 | STI | 2011 |
| 585013074M01645 | FFL | 1046 | STI INTERNATIONAL | 2011 |
| 614000000001139 | FFL | 1020 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1710**

| | | | | |
|---|---|---|---|---|
| 158121013E02115 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1048 | STI | 2011 |
| 571000000047621 | FFL | 1048 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1049 | STI | 2011 |
| 159083075G09709 | FFL | 1049 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | 1013 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1014 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 110 | STI | 2011 |
| 575000000006108 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 111 1014 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | S&W | M&P |
| | Repair | | S&W | M&P |
| | Repair | 1003 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| 159000000015299 | FFL | | RUGER | LC9 |
| 159000000015299 | FFL | | RUGER | LC9 |
| 159000000015299 | FFL | | RUGER | LC9 |
| 999000000033965 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1054 | STI | 2011 |
| | 4473 | 112 1054 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1055 | STI | 2011 |
| 571000000047621 | FFL | 1055 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1056 | STI | 2011 |
| | 4473 | 113 1056 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1057 | STI | 2011 |
| 159083075G09709 | FFL | 1057 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1058 | STI | 2011 |
| 571000000047621 | FFL | 1058 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1059 | STI | 2011 |
| 571000000047621 | FFL | 1059 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1060 | STI | 2011 |
| 571000000047621 | FFL | 1060 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1062 | STI | 2011 |
| 571000000047621 | FFL | 1062 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1063 | STI | 2011 |
| 159083075G09709 | FFL | 1063 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1064 | STI | 2011 |
| 159011074G13833 | FFL | 1064 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1066 | STI | 2011 |
| 571000000047621 | FFL | 1066 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1050 | STI | 1911 |
| 159083075G09709 | FFL | 1050 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1051 | STI | 1911 |
| 159083075G09709 | FFL | 1051 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1052 | STI | 1911 |
| 159083075G09709 | FFL | 1051 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1053 | STI | 1911 |
| 159083075G09709 | FFL | 1053 | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 114 | SPRINGFIELD ARMORY | 1911 |
| | Repair | 115 | STI | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | 1011 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI | 1911 |
| | Repair | | PARA | 16-40 |
| 571000000047621 | FFL | | SVI | 2011 |
| | Repair | | STI | 2011 |
| 991073012G03085 | FFL | | EUROPEAN ARMORY | EAA |
| 574491013A04016 | FFL | | SPRINGFIELD ARMORY | 1911 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1712**

| | | | | |
|---|---|---|---|---|
| 571000000047621 | FFL | 1015 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | 1056 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 116 | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | SVI | 2011 |
| 434000000002623 | FFL | | SVI | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 117 | BROWNING | BUCKMARK |
| | 4473 | 118 | BROWNING | BUCKMARK |
| 164000000002785 | FFL | | CZ | SP01 SHADOW |
| 575000000006108 | FFL | | CZ | SP01 SHADOW |
| 159011074G13833 | FFL | 1067 | STI | 2011 |
| 159083075G09709 | FFL | 1067 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1068 | STI | 2011 |
| 571000000047621 | FFL | 1068 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1069 | STI | 2011 |
| 571000000047621 | FFL | 1069 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1070 | STI | 2011 |
| 571000000047621 | FFL | 1070 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1071 | STI | 2011 |
| 158000000002115 | FFL | 1071 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1072 | STI | 2011 |
| | 4473 | 119 1072 | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | | STI | 2011 |
| 575000000040690 | FFL | 1043 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1713**

| | Repair | | 120 | STI | 2011 |
|---|---|---|---|---|---|
| | Repair | | 121 | STI | 1911 |
| 584000000003450 | FFL | | | TACTICAL SOLUTIONS | PAC LITE |
| 159000000006737 | FFL | | | CASPIAN ARMS | 2011 |
| 159011074G13833 | FFL | | 1073 | CASPIAN ARMS | 1911 |
| 159083075G09709 | FFL | | 1073 | AKAI CUSTOM GUNS | 1911 |
| 337000000001358 | FFL | | | STI | 2011 |
| 159011074G13833 | FFL | | 1074 | STI | 2011 |
| 571000000047621 | FFL | | 1074 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1075 | STI | 2011 |
| 571000000047621 | FFL | | 1075 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1076 | STI | 2011 |
| 159083075G09709 | FFL | | 1076 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1077 | STI | 2011 |
| 434000000002623 | FFL | | 1077 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1078 | STI | 2011 |
| 159083075G09709 | FFL | | 1078 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1079 | STI | 2011 |
| 434000000002623 | FFL | | 1077 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1080 | STI | 2011 |
| 434000000002623 | FFL | | 1080 | AKAI CUSTOM GUNS | 2011 |
| 574029011M02203 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1081 | STI | 2011 |
| | 4473 | 122 | 1081 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1082 | STI | 2011 |
| 574029011M02203 | FFL | | 1082 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1083 | STI | 2011 |
| 434000000002623 | FFL | | 1083 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1084 | STI | 2011 |
| 159083075G09709 | FFL | | 1084 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1085 | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1714**

| | | | | |
|---|---|---|---|---|
| 434000000002623 | FFL | 1085 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1084 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1086 | STI | 2011 |
| 159011074G13833 | FFL | 1087 | STI | 2011 |
| 601031073E01526 | FFL | 1087 | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | 1088 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1086 | STI | 2011 |
| 159011074G13833 | FFL | 1089 | STI | 2011 |
| 159083075G09709 | FFL | 1087 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1090 | STI | 2011 |
| 571000000047621 | FFL | 1090 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1091 | STI | 2011 |
| 571000000047621 | FFL | 1091 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1092 | STI | 2011 |
| 434000000002623 | FFL | 1092 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1093 | STI | 2011 |
| 159083075G09709 | FFL | 1093 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1094 | STI | 2011 |
| 159083075G09709 | FFL | 1094 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1095 | STI | 2011 |
| 434000000002623 | FFL | 1095 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1096 | STI | 2011 |
| 434000000002623 | FFL | 1096 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1097 | STI | 2011 |
| 571000000047621 | FFL | 1097 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1098 | STI | 2011 |
| 159083075G09709 | FFL | 1098 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1099 | STI | 2011 |
| 571000000047621 | FFL | 1099 | AKAI CUSTOM GUNS | 2011 |
| 159000000010241 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602000000034474 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| | 4473 | 123 | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 124 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | SVI | 2011 |
| | Repair | | SVI | 2011 |
| | 4473 | 125 | CZ | P07 |
| | 4473 | 157 | CZ | P07 |
| | 4473 | 158 | AKAI CUSTOM GUNS | P07 |
| 159083075G09709 | FFL | | STI | 2011 |
| 542000000000789 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| 163000000003374 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | | | STI INTERNATIONAL | 2011 |
| | Repair | | STI | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| | Repair | | SPRINGFIELD ARMORY | XD |
| 159011074G13833 | FFL | 1100 | STI | 1911 |
| 159083075G09709 | FFL | 1100 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1101 | STI | 1911 |
| 159011075K18139 | FFL | 1101 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1102 | STI | 1911 |
| 159083075G09709 | FFL | 1102 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1103 | STI | 1911 |
| 156021015B04440 | FFL | 1103 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1104 | STI | 1911 |
| 434000000002623 | FFL | 1104 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1105 | STI | 1911 |
| 159083075G09709 | FFL | 1105 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | MOSIN NAGANT | MOSIN NAGANT |
| | 4473 | 126 | CZ | P07 |
| 159011013L11957 | FFL | | CZ | P07 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1716**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | SPRINGFILED ARMORY | 1911 |
| 823000000001261 | FFL |  | STI | 2011 |
| 572055014F02173 | FFL | 127 | STI | 1911 |
| 572055014F02173 | FFL | 128 | SPRINGFIELD ARMORY | 1911 |
| 575439012K03046 | FFL | 129 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 130 | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | 1046 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 131 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 132 | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | Repair | 133 | STI | 2011 |
|  | Repair | 134 | SVI | 2011 |
| 542000000000789 | FFL |  | STI | 2011 |
| 822000000000122 | FFL | 1015 | AKAI CUSTOM GUNS | 2011 |
| 159105021D32127 | FFL | 1006 | STI INTERNATIONAL | 2011 |
| 572055014F02173 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair | 2101 | CZ | Tactical Sport |
|  | Repair |  | TAC SPORT | CZ |
|  | Repair |  | STI | 2011 |
|  | Repair |  | STI | TROJAN |
| 987000000033845 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 163000000003374 | FFL |  | STI | 2011 |
| 574029011M02203 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 163000000002902 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1106 | STI | 2011 |
| 434000000002623 | FFL | 1106 | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | SAIGA | SAIGA 12 |
|  | Repair |  | CZ | SP01 SHADOW |
|  | 4473 | 174 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1717**

| | | | | |
|---|---|---|---|---|
| | Repair | | SVI | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| 571000000047621 | FFL | | STI | 2011 |
| 434000000002623 | FFL | | SVI | 2011 |
| | 4473 | 135 | CZ | SP01 SHADOW |
| 572000000003349 | FFL | | CZ | SP01 SHADOW |
| 572000000034915 | FFL | | CZ | SP01 SHADOW |
| 574029011M02203 | FFL | | CZ | SP01 SHADOW |
| 341000000003228 | FFL | | CZ | SP01 SHADOW |
| 158247012E35332 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 575000000006499 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 136 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 137 | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 138 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 139 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 140 | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156000000006491 | FFL | 1048 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1097 | AKAI CUSTOM GUNS | 2011 |
| 572055014F02173 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 339000000002172 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| 336111012M02571 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 163000000002902 | FFL | 1033 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1067 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**            **AKAI HOROWITZ #1718**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1107 | STI | 2011 |
| | 4473 | 159 1107 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1108 | STI | 2011 |
| 156025014J06491 | FFL | 1106 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1109 | STI | 2011 |
| 159083075G09709 | FFL | 1109 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1110 | STI | 2011 |
| 159083075G09709 | FFL | 1110 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1111 | STI | 2011 |
| 158255014E04616 | FFL | 1111 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1112 | STI | 2011 |
| 434000000002623 | FFL | 1112 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1113 | STI | 2011 |
| 159083075G09709 | FFL | 1113 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1114 | STI | 2011 |
| 434000000002623 | FFL | 1114 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1115 | STI | 2011 |
| 159083075G09709 | FFL | 1115 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1116 | STI | 2011 |
| 574029011M02203 | FFL | 1116 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1117 | STI | 2011 |
| 164049014G02785 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1118 | STI | 2011 |
| | 4473 | 161 1118 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1119 | STI | 2011 |
| 159083075G09709 | FFL | 1119 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1120 | STI | 2011 |
| 434000000002623 | FFL | 1120 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1121 | STI | 2011 |
| 434000000002623 | FFL | 1121 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1122 | STI | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1719**

| | | | | |
|---|---|---|---|---|
| 434000000002623 | FFL | 1122 | AKAI CUSTOM GUNS | 2011 |
| 968061075D03246 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | SVI | 2011 |
| 159083075G09709 | FFL | | SVI | 2011 |
| | Repair | | CZ | SP01 SHADOW |
| | Repair | | STI | 2011 |
| | Repair | | STI | 1911 |
| | Repair | | SPRINGFIELD ARMORY | 1911 |
| 434000000002623 | FFL | | STI | 2011 |
| | 4473 | 141 | PEDERSOLI | 1874 |
| 574000000002345 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 142 | AKAI CUSTOM GUNS | 2011 |
| 575000000006499 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158151024E06763 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 143 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 144 | STI | 2011 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 145 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 146 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 147 | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 174 1036 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 174 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 148 | SVI | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| | Repair | 149 | SVI | 2011 |
| 159011074G13833 | FFL | 1123 | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1720**

| | | | | |
|---|---|---|---|---|
| 575189014K01265 | FFL | 1123 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 227 1075 | STI INTERNATIONAL | 2011 |
| | 4473 | 150 | AKAI CUSTOM GUNS | 2011 |
| 158000000002115 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| | Repair | 151 | STI | 2011 |
| | 4473 | 152 | AKAI CUSTOM GUNS | 2011 |
| 986000000004383 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158000000002115 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1124 | STI | 2011 |
| 434000000002623 | FFL | 1124 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| | Repair | | PARA | P14 |
| | Repair | | STI | 2011 |
| 159011074G13833 | FFL | 1125 | STI | 2011 |
| 575121015F40453 | FFL | 1125 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1126 | STI | 2011 |
| 159083075G09709 | FFL | 1126 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1127 | STI | 2011 |
| 156081073F03625 | FFL | 1125 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1128 | STI | 2011 |
| 571045014K00553 | FFL | 1128 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1129 | STI | 2011 |
| 159083075G09709 | FFL | 1129 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1130 | STI | 2011 |
| 159083075G09709 | FFL | 1130 | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1028 | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL | | STI | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1721**

| | | | | |
|---|---|---|---|---|
| | Repair | | | STI | 2011 |
| | Repair | | | STI | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL | | | STI | 2011 |
| 158247012E35332 | FFL | | | STI | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | 1030 | AKAI CUSTOM GUNS | 2011 |
| 158000000002115 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 156 | | AKAI CUSTOM GUNS | 2011 |
| 968000000000921 | FFL | | 1106 | AKAI CUSTOM GUNS | 2011 |
| 438125012E42089 | FFL | 154 | 1021 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | | STI | 2011 |
| | 4473 | 174 | | AKAI CUSTOM GUNS | 2011 |
| 159025017D07404 | FFL | | 1091 | STI INTERNATIONAL | 2011 |
| | 4473 | 160 | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 163 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 158215014E39717 | FFL | | | STI | 2011 |
| | Repair | | | STI | 2011 |
| | Repair | | | STI | 2011 |
| 575000000006108 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | 1098 | AKAI CUSTOM GUNS | 2011 |
| 163069025F01161 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 159115014D12947 | FFL | | 1083 | AKAI CUSTOM GUNS | 2011 |
| 431113013K00360 | FFL | | | STI | 2011 |
| 159083075G09709 | FFL | | 1082 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 153 | | SVI | 2011 |
| | Repair | | | CZ | TAC SPORT |
| | Repair | | | CZ | SP01 SHADOW |
| | Repair | | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1722**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 575000000006108 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 977029013E01404 | FFL |  | STI | 2011 |
|  | 4473 | 344 | SPRINGFIELD ARMORY | XD |
| 547153014F00989 | FFL | 1021 | STI | 2011 |
| 823000000001261 | FFL |  | STI | 2011 |
|  | 4473 | 186 | GLOCK INC | G34 |
|  | Repair | 1115 | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL |  | STI | 2011 |
| 159011074G13833 | FFL | 1141 | STI | 2011 |
| 156081073F03625 | FFL | 1121 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1142 | STI | 2011 |
| 601031073E01526 | FFL | 1142 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1143 | STI | 2011 |
| 571000000047621 | FFL | 1143 | AKAI CUSTOM GUNS | 2011 |
|  | Repair | 2042 | STI | 2011 |
| 159011074G13833 | FFL | 1144 | STI | 2011 |
| 434000000002623 | FFL | 1144 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1145 | STI | 2011 |
| 571000000047621 | FFL | 1125 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1146 | STI | 2011 |
| 159083075G09709 | FFL | 1146 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1131 | STI | 2011 |
| 156081073F03625 | FFL | 1131 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1132 | STI | 2011 |
| 434000000002623 | FFL | 1132 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1133 | STI | 2011 |
| 159083075G09709 | FFL | 1129 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1134 | STI | 2011 |
| 159083075G09709 | FFL | 1130 | Akai | 2011 |
| 159011074G13833 | FFL | 1135 | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1723**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | 1131 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1136 | STI | 2011 |
| 159083075G09709 | FFL | 1132 | AKAI CUSTOM GUNS | 2011 |
| 572079014D03244 | FFL | 1130 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1137 | STI | 2011 |
| 156081073F03625 | FFL | 1133 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1138 | STI | 2011 |
| 159083075G09709 | FFL | 1134 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1139 | STI | 2011 |
| 574029013L04455 | FFL | 1139 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1140 | STI | 2011 |
| 159083075G09709 | FFL | 1140 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1148 | STI | 2011 |
| 572055014F02173 | FFL | 1137 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1149 | STI | 2011 |
| 601031073E01526 | FFL | 1149 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1150 | STI | 2011 |
| 159083075G09709 | FFL | 1139 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1147 | STI | 2011 |
| 159083075G09709 | FFL | 1147 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1151 | STI | 2011 |
| 571000000047621 | FFL | 1141 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1152 | STI | 2011 |
| 156081073F03625 | FFL | 1142 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1153 | STI | 2011 |
| 434000000002623 | FFL | 1153 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1154 | STI | 2011 |
| 601031073E01526 | FFL | 1144 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1155 | STI | 2011 |
| 159083075G09709 | FFL | 1155 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1156 | STI | 2011 |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | 1146 | AKAI CUSTOM GUNS | 2011 |
| 977029013E01404 | FFL | | CZ USA | SP01 |
| | 4473 | | CZ USA | SP01 |
| 575423015G07563 | FFL | | CZ USA | SP01 |
| | 4473 | 169 | CZ USA | 1911 |
| 159103015J10241 | FFL | | STI | 2011 |
| | 4473 | 155 | Spike's Tactical | ST15 |
| | Repair | | SVI | 2011 |
| | 4473 | 164 | STI | 2011 |
| | Repair | | STI | 2011 |
| 159011075K18139 | FFL | | STI | 2011 |
| 611059014A00413 | FFL | 1105 | STI | 1911 |
| 613119015B00452 | FFL | 166 | STI | 2011 |
| 575303014M19174 | FFL | | STI | 2011 |
| | Repair | | TRIPP | 2011 |
| | Repair | | SVI | 2011 |
| 434000000002623 | FFL | | CZ | TACTICAL SPORT |
| | Repair | | STI | 1911 |
| 159083075G09709 | FFL | | STI | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| | 4473 | 162 | SPRINGFIELD | 2011 |
| | Repair | | SVI | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | Akai Custom Guns | 2011 |
| 574029011M02203 | FFL | | STI | 2011 |
| | Repair | | CASPIAN | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1725**

| | | | | |
|---|---|---|---|---|
| | Repair | | SVI | 2011 |
| | Repair | | STI | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | PARA | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | STI | 2011 |
| 606000000001830 | FFL | | Akai Custom Guns | 2011 |
| 154073014A07912 | FFL | | CZ USA | 2011 |
| | 4473 | 243 999 | STI INTERNATIONAL | 2011 |
| 159105021D32127 | FFL | 1086 | STI INTERNATIONAL | 2011 |
| | Repair | | STI | 1911 |
| 434000000002623 | FFL | | STI | 2011 |
| | Repair | | Akai Custom Guns | 2011 |
| | Repair | | STI | 2011 |
| 606000000001830 | FFL | | STI | 2011 |
| 341157014K33844 | FFL | | CZ | CZ75 SP01 |
| 968095013J01746 | FFL | | CZ | CZ75 SP01 |
| 434095015A01728 | FFL | | CZ | CZ75 SP01 |
| | Repair | | STI | 2011 |
| | 4473 | 165 | JP RIFLES | JP15 |
| 156021015B04440 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 434000000002623 | FFL | | STI International | 2011 |
| | Repair | | STI | 2011 |
| | Repair | CZ75 | CZ | 1911 |
| | Repair | | SVI | 2011 |
| | Repair | | GLOCK | G34 |
| | 4473 | 168 | Remington | 700 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1726**

| | | | | |
|---|---|---|---|---|
| 162011074C03373 | FFL | | STI | 2011 |
| 158135015B07656 | FFL | | STI | 2011 |
| | 4473 | 175 | AKAI CUSTOM GUNS | 1911 |
| 336201015C03458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158135015B07656 | FFL | | Akai Custom Guns | 2011 |
| 461209013H00408 | FFL | 1143 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 171 | Akai Custom Guns | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | CZ USA | Tac Sport |
| | Repair | | CZ USA | SP01 |
| | Repair | | Izhmash | Saiga 12 |
| 434000000002623 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | 1147 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1148 | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1149 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1150 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1151 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1152 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 177 | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1154 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1155 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1727**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1156 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | Akai Custom Guns | 2011 |
| 571000000047621 | FFL | 1159 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1160 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1161 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1162 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 170 | Browning | Maxus |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | STI International | 1911 |
| | Repair | | STI | 2011 |
| 606000000001830 | FFL | | Akai Custom Guns | 2011 |
| | 4473 | 172 | Clark Custom Guns | Gator |
| | 4473 | 173 | Smith & Wesson | M&P |
| 606001074G02192 | FFL | | LAR | AR15 |
| 606001074G02192 | FFL | | LAR | AR15 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1728**

| | | | | |
|---|---|---|---|---|
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 336201015C03458 | FFL | 1067 | STI | 2011 |
| 341137015B36726 | FFL | | CZ | CZ75 SP01 |
| 159011013L11957 | FFL | | CZ | CZ75 SP01 |
| 164003015E02121 | FFL | | CZ | CZ75 SP01 |
| 154085074F08901 | FFL | | CZ | CZ SP01 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | Caspian | 1911 |
| | Repair | | SVI | 2011 |
| 611059014A00413 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 157035015L02530 | FFL | | Akai Custom Guns | 2011 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 977029013E01404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584075013L12168 | FFL | | GLOCK | 24 |
| 336201015C03458 | FFL | | STI International | 2011 |
| | Repair | | Browning | Buckmark |
| 986013105J01053 | FFL | 1077 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 176 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 982027015J33773 | FFL | 1093 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 180 1122 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 178 | AKAI CUSTOM GUNS | 2011 |
| 991073013G03513 | FFL | 1138 | AKAI CUSTOM GUNS | 2011 |
| 159000000034842 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 182 1087 | AKAI CUSTON GUNS | 2011 |
| 572055014F02173 | FFL | | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1729**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1163 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1165 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1164 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1166 | STI INTERNATIONAL | 1911 |
| | Repair | | Akai Custom Guns | 2011 |
| 164047015H35672 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159107014J23152 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029014H04982 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1167 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1168 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1169 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1170 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1171 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1172 | STI INTERNATIONAL | 1911 |
| 336201015C03458 | FFL | 1068 | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1163 | AKAI CUSTOM GUNS LLC | 1911 |
| 156081073F03625 | FFL | 1165 | AKAI CUSTOM GUNS LLC | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 156081073F03625 | FFL | 1166 | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1167 | AKAI CUSTOM GUNS LLC | 1911 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 156081076F03625 | FFL | 1170 | AKAI CUSTOM GUNS LLC | 1911 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 159083075G09709 | FFL | 1172 | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | | WASR-10 | AK47 |
| 341053016B02250 | FFL | | CZ USA | SP01 SHADOW |
| | Repair | | KIMBER | 1911 |
| 159083075G09709 | FFL | | Randall | 1911 |
| | Repair | 1052 | STI | 1911 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1730**

| | | | | |
|---|---|---|---|---|
| 571000000047621 | FFL | | STI INTERNATIONAL | 2011 |
| 461067015G03346 | FFL | | TISAS | 1911 |
| 461067015G03346 | FFL | | TISAS | 1911 |
| | 4473 | 229 | SIG SA | 1911 |
| 159011074G13833 | FFL | 1173 | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL | 1173 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1174 | STI INTERNATIONAL | 1911 |
| 158121075M08613 | FFL | 1174 | AKAI CUSTOM GUNS | 1911 |
| 606001074G02192 | FFL | 1144 | STI | 2011 |
| | 4473 | 235 | CZ USA | P07 |
| | Repair | | BENELLI | M2 |
| 543099013J02878 | FFL | 1124 | STI | 2011 |
| | 4473 | 179 1125 | STI | 2011 |
| 576201013H27543 | FFL | 1147 | AKAI CUSTOM GUNS | 2011 |
| 434155014J03489 | FFL | 1146 | AKAI CUSTOM GUNS | 2011 |
| 572079014D03244 | FFL | 1132 | AKAI CUSTOM GUNS | 2011 |
| 825021015E11110 | FFL | 1134 | STI | 2011 |
| | 4473 | 1154 | AKAI CUSTOM GUNS | 2011 |
| 999003013F33583 | FFL | 1158 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI International | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | REMINGTON | MODEL 51 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029011M02203 | FFL | | CZ USA | SP01 |
| | Repair | 1078 | Akai Custom Guns | 2011 |
| | Repair | | Akai Custom Guns | 2011 |
| | 4473 | 181 | CZ USA | P07 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 823091015K05652 | FFL | 1142 | AKAI CUSTOM GUNS | 2011 |
| 163081015G03039 | FFL | 1133 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | PARA ORDANANCE | P16 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1731**

| | | | | |
|---|---|---|---|---|
| | Repair | | IZHMASH | SAIGA 12 |
| | Repair | | CASPIAN ARMS | 1911 |
| 461067015G03346 | FFL | | TISAS | 1911 |
| 461067015G03346 | FFL | | TISAS | 1911 |
| 159083075G09709 | FFL | 1051 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1175 | PHOENIX TRINITY | 2011 |
| | 4473 | 299 1175 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1176 | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | 1176 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1177 | PHOENIX TRINITY | 2011 |
| 154630074K09149 | FFL | 1177 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1178 | PHOENIX TRINITY | 2011 |
| | 4473 | 188 1178 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1179 | PHOENIX TRINITY | 2011 |
| 572079014D03244 | FFL | 1179 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977029013E01404 | FFL | 1151 | AKAI CUSTOM GUNS | 2011 |
| 574215015B03656 | FFL | 1129 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1153 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1182 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1182 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1180 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1180 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1181 | STI INTERNATIONAL | 2011 |
| 156081076F03625 | FFL | 1181 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1098 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1187 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1184 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1186 | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1732**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1183 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1188 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1185 | STI INTERNATIONAL | 2011 |
| | 4473 | 183 | JP ENTERPRISES | JP15 |
| 159011074G13833 | FFL | 1189 | CASPIAN | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 995000000037458 | FFL | 1169 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 184 1171 | AKAI CUSTOM GUNS | 2011 |
| | Other | 1189 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 162125013H04807 | FFL | 1084 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1098 | AKAI CUSTOM GUNS | 1911 |
| 606001074G02192 | FFL | 1164 | AKAI CUSTOM GUNS | 1911 |
| | Repair | 1096 | AKAI CUSTOM GUNS | 2011 |
| 164047025J02219 | FFL | 1148 | AKAI CUSTOM GUNS | 2011 |
| 995037014M37458 | FFL | 1152 | AKAI CUSTOM GUNS | 2011 |
| 163073015J03136 | FFL | 1141 | AKAI CUSTOM GUNS | 2011 |
| 574029014F04889 | FFL | 1155 | AKAI CUSTOM GUNS | 2011 |
| 154630074K09149 | FFL | 1160 | AKAI CUSTOM GUNS | 2011 |
| 156025013F05385 | FFL | 1160 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1187 | AKAI CUSTOM GUNS | 2011 |
| 574029011M02203 | FFL | 1184 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1186 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1183 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1188 | AKAI CUSTOM GUNS | 2011 |
| 547055014H00262 | FFL | 1185 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1113 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 1911 |
| | Repair | | REMINGTON | MODEL 51 |
| 572055014F02173 | FFL | 1173 | AKAI CUSTOM GUNS | 1911 |
| | Repair | 1154 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**   **AKAI HOROWITZ #1733**

| | | | | |
|---|---|---|---|---|
| | 4473 | 185 | WILSON COMBAT | AR15 |
| | 4473 | 250 | DPMS | AR10 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1190 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1191 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1192 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1193 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1194 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1195 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1196 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1197 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1198 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1199 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1200 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1201 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1202 | STI INTERNATIONAL | 2011 |
| | Other | | CZ | 75 TACTICAL SPORT |
| | Repair | 1146 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1190 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1191 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1192 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1193 | AKAI CUSTOM GUNS | 2011 |
| 158197024D04677 | FFL | 1194 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1195 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1196 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1197 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1199 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1200 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1201 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1202 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**        **AKAI HOROWITZ #1734**

| | | | | |
|---|---|---|---|---|
| | Repair | 1087 | Akai | 2011 |
| 157035015L02530 | FFL | 1153 | STI INTERNATIONAL | 2011 |
| 611103014B01816 | FFL | 1051 | STI International | 1911 |
| | Repair | | RANDALL | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 987011015D01146 | FFL | 1131 | STI | 2011 |
| 574029011M02203 | FFL | 1172 | STI International | 2011 |
| | 4473 | 187 | CZ | 75 Shadow |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| 572079014D03244 | FFL | 1121 | Akai | 2011 |
| 158089014C06845 | FFL | 1161 | Akai | 2011 |
| | Repair | 1102 | Akai | 1911 |
| | Repair | | STI International | 2011 |
| 995000000037458 | FFL | 1159 | Akai | 2011 |
| 968061074A02785 | FFL | 1168 | Akai | 1911 |
| | Repair | | STI | 2011 |
| | Repair | | CZ | 75 Shadow |
| 572113013G02961 | FFL | 1150 | STI | 2011 |
| 159011074G13833 | FFL | 1213 | STI International | 2011 |
| 159083075G09709 | FFL | 1213 | Akai | 2011 |
| 159011074G13833 | FFL | 1209 | STI International | 2011 |
| 159083075G09709 | FFL | 1209 | Akai | 2011 |
| 159011074G13833 | FFL | 1210 | STI International | 2011 |
| 156081073F03625 | FFL | 1210 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1211 | STI International | 2011 |
| 159083075G09709 | FFL | 1211 | Akai | 2011 |
| 159011074G13833 | FFL | 1212 | STI International | 2011 |
| 987011014H03977 | FFL | 1212 | Akai | 2011 |
| 159011074G13833 | FFL | 1203 | STI International | 2011 |

**CONFIDENTIAL**   **AKAI HOROWITZ #1735**

| | | | | |
|---|---|---|---|---|
| 156081076F03625 | FFL | 1203 | Akai | 2011 |
| 159011074G13833 | FFL | 1204 | STI International | 2011 |
| 159083075G09709 | FFL | 1204 | Akai | 2011 |
| 159011074G13833 | FFL | 1205 | STI International | 2011 |
| 156081076F03625 | FFL | 1205 | Akai | 2011 |
| 159011074G13833 | FFL | 1206 | STI International | 2011 |
| 159083075G09709 | FFL | 1206 | Akai | 2011 |
| 159011074G13833 | FFL | 1207 | STI International | 2011 |
| 156081076F03625 | FFL | 1207 | Akai | 2011 |
| 159011074G13833 | FFL | 1208 | STI International | 2011 |
| 159083075G09709 | FFL | 1208 | Akai | 2011 |
| | Repair | 1133 | STI | 2011 |
| 339079014D02172 | FFL | 1097 | STI | 2011 |
| 159011074G13833 | FFL | 1214 | STI International | 1911 |
| 159083075G09709 | FFL | 1214 | Akai | 1911 |
| 159011074G13833 | FFL | 1215 | STI International | 1911 |
| 431113075A03555 | FFL | 1215 | Akai | 1911 |
| 159011074G13833 | FFL | 1216 | STI International | 1911 |
| 159083075G09709 | FFL | 1216 | Akai | 1911 |
| 159011074G13833 | FFL | 1217 | STI International | 1911 |
| 159083075G09709 | FFL | 1217 | Akai | 1911 |
| | Repair | 1060 | STI | 2011 |
| | Repair | 1049 | STI | 2011 |
| 159011074G13833 | FFL | 1218 | STI International | 2011 |
| 574029014H04982 | FFL | 1218 | STI International | 2011 |
| 159011074G13833 | FFL | 1219 | STI International | 2011 |
| 159083075G09709 | FFL | 1219 | STI International | 2011 |
| 159011074G13833 | FFL | 1220 | STI International | 2011 |
| 156081073F03625 | FFL | 1220 | STI International | 2011 |
| 159011074G13833 | FFL | 1221 | STI International | 2011 |
| 156081073F03625 | FFL | 1221 | STI International | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1736**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1222 | STI International | 2011 |
| 159083075G09709 | FFL | 1222 | STI International | 2011 |
| 159011074G13833 | FFL | 1223 | STI International | 2011 |
| 156081073F03625 | FFL | 1223 | STI INTERNATIONAL | 2011 |
| | Repair | 1164 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | CZ | 75 Tactical |
| | Repair | | Springfield | 1911 |
| | Repair | 1098 | Akai | 2011 |
| | Repair | 1122 | Akai | 2011 |
| | Repair | 1146 | STI | 2011 |
| | 4473 | 190 1186 | Akai | 2011 |
| 543099013J02878 | FFL | 1183 | Akai | 2011 |
| | Repair | 1134 | Akai | 2011 |
| 159083075G09709 | FFL | 1052 | STI | 1911 |
| 159083075G09709 | FFL | | Akai | 1911 |
| 574123014K05102 | FFL | 1145 | STI | 2011 |
| | Repair | 1178 | Akai | 2011 |
| | Repair | 1023 | Akai | 2011 |
| 159083075G09709 | FFL | 1171 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1224 | STI International | 2011 |
| 158135015B07656 | FFL | 1224 | Akai | 2011 |
| 159011074G13833 | FFL | 1225 | STI | 2011 |
| 159083075G09709 | FFL | 1225 | Akai | 2011 |
| 159011074G13833 | FFL | 1226 | STI | 2011 |
| 159083075G09709 | FFL | 1226 | Akai | 2011 |
| 159011074G13833 | FFL | 1227 | STI | 2011 |
| 159083075G09709 | FFL | 1227 | Akai | 2011 |
| 159011074G13833 | FFL | 1228 | STI | 2011 |
| 574029014H04982 | FFL | 1228 | Akai | 2011 |
| 159011074G13833 | FFL | 1229 | STI | 2011 |
| 156081073F03625 | FFL | 1229 | Akai | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1737**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1230 | STI | 2011 |
| 159083075G09709 | FFL | 1230 | Akai | 2011 |
| 159011074G13833 | FFL | 1231 | STI | 2011 |
| 156081073F03625 | FFL | 1231 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1232 | STI | 2011 |
| 156081073F03625 | FFL | 1232 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1233 | STI | 2011 |
| 156081073F03625 | FFL | 1233 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1234 | STI | 1234 |
| 156081073F03625 | FFL | 1234 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1146 | STI | 2011 |
| 159011074G13833 | FFL | 1238 | Caspian | Gmmgwrecon |
| 603015076A00037 | FFL | 1238 | Akai | Gmmgwrecon |
| 159011074G13833 | FFL | 1239 | Caspian | Gmmgwrecon |
| 603015076A00037 | FFL | 1239 | Akai | Gmmgwrecon |
| 159011074G13833 | FFL | 1236 | Caspian | recon cmor |
| 159011075K18139 | FFL | 1236 | AKAI CUSTOM GUNS | RECON COMMANDER |
| 159011074G13833 | FFL | 1237 | Caspian | Recon Cmor |
| 159011075K18139 | FFL | 1237 | AKAI CUSTOM GUNS | RECON COMMANDER |
| | 4473 | 385 | NORDIC | NC-15 |
| | Repair | | STI | 2011 |
| | Repair | 1094 | STI | 2011 |
| 159011074G13833 | FFL | 1190 | CASPIAN ARMS | 1911 |
| 982001014E01211 | FFL | 1200 | STI INTERNATIONAL | 2011 |
| 438163013L05541 | FFL | | EAA | Witness Stock II |
| 438163013L05541 | FFL | 1189 | Caspian | 1911 |
| | Repair | | STI | 2011 |
| 159081073F03625 | FFL | 1162 | STI | 2011 |
| | 4473 | 189 1167 | AKAI | 1911 |
| 159083075G09709 | FFL | 1163 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1241 | STI International | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1738**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | 1241 | Akai | 1911 |
| 159011074G13833 | FFL | 1242 | STI International | 1911 |
| 156081073F03625 | FFL | 1242 | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL | 1240 | STI | 2011 |
| 159011074G13833 | FFL | 1245 | STI International | 2011 |
| 159083075G09709 | FFL | 1245 | Akai | 2011 |
| 822003016F04275 | FFL | 1197 | Akai | 2011 |
| 163125016A02278 | FFL | 1198 | Akai | 2011 |
| 572057016D12953 | FFL | 1202 | Akai | 2011 |
| 159011074G13833 | FFL | 1243 | STI International | 2011 |
| 572079014D03244 | FFL | 1243 | Akai | 2011 |
| 159011074G13833 | FFL | 1244 | STI International | 2011 |
| 156081073F03625 | FFL | 1244 | STI INTERNATIONAL | 2011 |
| 571035105D02360 | FFL | 1247 | Caspian | GM |
| 156081076F03625 | FFL | 1248 | Caspian | GM |
| 159011074G13833 | FFL | 1246 | STI International | 1911 |
| 156081076F03625 | FFL | 1246 | Akai | 1911 |
| | Repair | | CZ | 75 SP-01 |
| | Repair | | CZ | 75 SP-01 |
| 156081076F03625 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | 1184 | Akai | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | 1141 | Akai | 2011 |
| 572079014D03244 | FFL | 1132 | Akai | 2011 |
| 159083075G09709 | FFL | 1249 | STI INTERNATIONAL | 2011 |
| | Repair | 1052 | Akai | 1911 |
| | Repair | 1174 | Akai | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1739**

| | | | | |
|---|---|---|---|---|
| 158113015F01711 | FFL | 1216 | Akai | 1911 |
| 574029014M02203 | FFL | 1192 | Akai | 2011 |
| | Repair | 1088 | Akai | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| 156081073F03625 | FFL | 1238 | Caspian | Gmmgwrecon |
| 159083075G09709 | FFL | 1239 | CASPIAN ARMS | RECON COMMANDER |
| 156081073F03625 | FFL | 1250 | CASPIAN ARMS | RECON COMMANDER |
| 339079014F01026 | FFL | 1165 | Akai | 1911 |
| 995000000037458 | FFL | 1166 | AKAI CUSTOM GUNS | 1911 |
| 982001014E01211 | FFL | 1162 | Akai | 2011 |
| 576201016H27543 | FFL | 1195 | Akai | 2011 |
| 823075013J39106 | FFL | 1196 | Akai | 2011 |
| 995037014M37458 | FFL | 1220 | Akai | 2011 |
| | Repair | | Glock | 17 |
| | Repair | | STI | 2011 |
| 461067015K03447 | FFL | 1191 | Akai | 2011 |
| 982001014E01211 | FFL | 1199 | Akai | 2011 |
| 154630074K09149 | FFL | 1201 | Akai | 2011 |
| | 4473 | 244 | SPRINGFIELD ARMORY | XD |
| 159011013L11957 | FFL | | SPRINGFIELD ARMORY | XD |
| 156081076F03625 | FFL | | Tisas | ZIGM1911 |
| 156081076F03625 | FFL | | Tisas | ZIGM1911 |
| 461067015G03343 | FFL | | Tisas | ZIGM1911 |
| | Repair | 1184 | Akai | 2011 |
| 159025016M30637 | FFL | 1214 | STI INTERNATIONAL | 1911 |
| 543183013J07790 | FFL | 1217 | Akai | 1911 |
| 339079016A06021 | FFL | 1097 | Akai | 2011 |
| | Repair | 1171 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1251 | STI International | 2011 |
| 156081073F03625 | FFL | 1251 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1252 | STI International | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1740**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | 1252 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1253 | STI International | 2011 |
| 156081073F03625 | FFL | 1253 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1254 | STI International | 2011 |
| 159083075G09709 | FFL | 1254 | STI INTERNATIONAL | 2011 |
| 611103014B01816 | FFL | 1051 | Akai | 1911 |
| 159083075G09709 | FFL | 1202 | Akai | 2011 |
| | Repair | 1080 | Akai | 2011 |
| 461067015G03346 | FFL | | CANIK55 | S120C |
| 461067015G03346 | FFL | | CANIK55 | S120B |
| 156021015B04440 | FFL | 1190 | Akai | 1911 |
| 543099013J02878 | FFL | 1183 | Akai | 2011 |
| 159083075G09709 | FFL | 1215 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI | 2011 |
| 576201075D02258 | FFL | 1156 | Akai | 2011 |
| 584069015H02902 | FFL | 1170 | Akai | 2011 |
| 438163014A00900 | FFL | 1203 | Akai | 2011 |
| 574029014H04982 | FFL | 1207 | Akai | 2011 |
| | Repair | | STI | Edge |
| | Repair | | STI | 2011 |
| | Repair | 1185 | Akai | 2011 |
| 159011074G13833 | FFL | 1255 | STI International | 2011 |
| 606000000001830 | FFL | 1255 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1256 | STI International | 2011 |
| | 4473 | 195 1256 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1257 | STI International | 2011 |
| 156081073F03625 | FFL | 1257 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1258 | STI International | 2011 |
| 606000000001830 | FFL | 1258 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1259 | STI International | 2011 |
| 156081073F03625 | FFL | 1259 | Akai | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1741**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1260 | STI International | 2011 |
| 159083075G09709 | FFL | 1260 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1261 | STI International | 2011 |
| 159083075G09709 | FFL | 1261 | Akai | 2011 |
| 159011074G13833 | FFL | 1262 | STI International | 2011 |
| 156081073F03625 | FFL | 1262 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1263 | STI International | 2011 |
| 159083075G09709 | FFL | 1263 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1264 | STI International | 2011 |
| 156081073F03625 | FFL | 1264 | STI INTERNATIONAL | 2011 |
| | Repair | 1196 | Akai | 2011 |
| 159011075M20443 | FFL | 1235 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 572079014D03244 | FFL | 1130 | Akai | 2011 |
| | Repair | 1202 | Akai | 2011 |
| 159011075M20443 | FFL | 1209 | AKAI CUSTOM GUNS | 2011 |
| 339025074J05137 | FFL | 1211 | Akai | 2011 |
| 154810014A00804 | FFL | 1225 | Akai | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1247 | Caspian | GM |
| 159011074G13833 | FFL | 1270 | L.A.R. Mfg | Grizzly-15 |
| | | 1270 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | 1269 | L.A.R. Mfg | Grizzly-15 |
| | | 1269 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | 1267 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 220 1267 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | 1265 | L.A.R. Mfg | Grizzly-15 |
| 988003012E03444 | FFL | 1265 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | 1274 | L.A.R. Mfg | Grizzly-15 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1742**

| | | | | | |
|---|---|---|---|---|---|
| | 4473 | 199 | 1274 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1272 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 207 | 1272 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1276 | L.A.R. Mfg | Grizzly-15 |
| | | | 1276 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1275 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 289 | 1275 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1279 | L.A.R. Mfg | Grizzly-15 |
| | | | 1279 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1284 | L.A.R. Mfg | Grizzly-15 |
| 159105021D32127 | FFL | | 1284 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1282 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 357 | 1282 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1273 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 196 | 1273 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1268 | L.A.R. Mfg | Grizzly-15 |
| 991053011B06169 | FFL | | 1268 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1271 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 220 | 1271 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1266 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 292 | 1266 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1277 | L.A.R. Mfg | Grizzley-15 |
| | | | 1277 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1278 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 265 | 1278 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1283 | L.A.R. Mfg | Grizzly-15 |
| | | | 1283 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1280 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 220 | 1280 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1281 | L.A.R. Mfg | Grizzly-15 |
| | | | 1281 | L.A.R. MFG | GRIZZLY-15 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1743**

| | | | | |
|---|---|---|---|---|
| 576201013L01768 | FFL | | 1213 | Akai | 2011 |
| 606001074H01595 | FFL | | 1188 | Akai | 2011 |
| 572055014F02173 | FFL | | 1193 | Akai | 2011 |
| 154630074K09149 | FFL | | 1208 | Akai | 2011 |
| 158135015L39263 | FFL | | 1219 | Akai | 2011 |
| 157035015L02530 | FFL | | 1226 | STI INTERNATIONAL | 2011 |
| 159011075K18139 | FFL | | 1189 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | 1144 | Akai | 2011 |
| | Repair | | | KIMBER | 1911 |
| | Repair | 191 | | AKAI CUSTOM GUNS | 2011 |
| 154810017A00804 | FFL | | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 461067015G03346 | FFL | | | TISAS | 1911 |
| | Repair | | | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL | | | STRAYER VOIGT | 2011 |
| 977111015F02841 | FFL | | | STRAYER VOIGT | 2011 |
| 977111015F02841 | FFL | | | STRAYER VOIGT | 2011 |
| 977111015F02841 | FFL | | | STRAYER VOIGT | 2011 |
| 159083075G09709 | FFL | | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | | STI INTERNATIONAL | 2011 |
| 336099016A03835 | FFL | | | STI INTERNATIONAL | 1911 |
| 986015085J05682 | FFL | | | STI INTERNATIONAL | 1911 |
| 128113015F01711 | FFL | | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 201 | 1245 | STI INTERNATIONAL | 2011 |
| 157083015H00826 | FFL | | 1261 | AKAI CUSTOM GUNS | 2011 |
| 159011075K18139 | FFL | | 1241 | AKAI CUSTOM GUNS | 1911 |
| 159031086G27215 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 192 | | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL | | | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1744**

| | | | | |
|---|---|---|---|---|
| 461001025L34721 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075M20443 | FFL | 1238 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 438025015J03583 | FFL | | STI INTERNATIONAL | 1911 |
| 461067015G03346 | FFL | | TISAS | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 159011075M20443 | FFL | 1187 | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL | 1180 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 200 1181 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156135016H03639 | FFL | 1229 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | Akai Custom Guns | 1911 |
| | Repair | | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STRAYER VOIGT | 2011 |
| 159083075G09709 | FFL | | CASPIAN ARMS | 2011 |
| 431113075A03555 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 547055014H00262 | FFL | 1240 | AKAI CUSTOM GUNS | 2011 |
| 574029016K01720 | FFL | 1227 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1285 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1285 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1286 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1286 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1287 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1287 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1288 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1288 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1289 | STI INTERNATIONAL | 2011 |
| 982001014E01211 | FFL | 1289 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1290 | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1745**

| | | | | |
|---|---|---|---|---|
| 602015078J02563 | FFL | | 1290 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | 1291 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | 1291 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1292 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | 1292 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | 1293 | STI INTERNATIONAL | 2011 |
| 823091015K05652 | FFL | | 1293 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | 1294 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | 1294 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | | STI INTERNATIONAL | 2011 |
| | Repair | 193 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 193 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | CMMG | AR15 |
| 156081073F03625 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | CZ | Shadow |
| | | | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 986013074K36542 | FFL | | | CASPIAN ARMS | 1911 |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 547055014L34280 | FFL | | | STI INTERNATIONAL | 2011 |
| | 4473 | 194 | 1222 | Akai Custom Guns | 2011 |
| | 4473 | 236 | | STI INTERNATIONAL | 2011 |
| 156025016F03634 | FFL | | 1230 | Akai Custom Guns | 2011 |
| | Repair | | | BLACK RAIN ORDNANCE | FALLOUT16 |
| | Repair | | | SPIKES TACTICAL | SL15 |
| 156081073F03625 | FFL | | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1746**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | LES BAER | 1911 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | STRAYER-VOIGT INC. | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | STRAYER-VOIGT INC. | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 575085075D07020 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 576201013L01768 | FFL | 1234 | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 575085075D07020 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 341003014E01605 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 154107015H06170 | FFL |  | STI INTERNATIONAL | 2011 |
| 431113075A03555 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | PHOENIX TRINITY | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 154107015H06170 | FFL |  | STI INTERNATIONAL | 2011 |
| 574029014H04982 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 574029014H04982 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**            **AKAI HOROWITZ #1747**

| | | | | |
|---|---|---|---|---|
| 606000000001830 | FFL | | STI INTERNATIONAL | 2011 |
| 933073076B04827 | FFL | | STI INTERNATIONAL | 2011 |
| 977029016E01404 | FFL | | STI INTERNATIONAL | 2011 |
| 339079014F01026 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 202 | STI INTERNATIONAL | 2011 |
| 585025014M01643 | FFL | | STI INTERNATIONAL | 2011 |
| 576201015E03447 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 233 | WINCHESTER | SX2 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |

| | | | |
|---|---|---|---|
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1749**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | STI INTERNATIONAL | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | CASPIAN ARMS | 2011 |
| 572115076M03086 | FFL | | IZHMASH | SAIGA-12 |
| | | | IZHMASH | SAIGA-12 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 198 | GLOCK INC. | 19 |
| | 4473 | 197 | GLOCK INC. | 23 |
| | 4473 | 230 | COLT | 1911 |
| | 4473 | 234 | COLT | 1911 |
| 987053026E33845 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY MANUFACTURING | 2011 |
| 159031086G27215 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 158135018K11586 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STRAYER-VOIGT INC. | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1750**

| | | | | |
|---|---|---|---|---|
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | LES BAER CUSTOM | 1911 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 823091015K05652 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | 205 | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | 1253 | STI INTERNATIONAL | 2011 |
| 461067015K03447 | FFL | | STI INTERNATIONAL | 2011 |
| 461067015K03447 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | PARA ORDNANCE | P16 |
| | 4473 | 203 | STI INTERNATIONAL | 2011 |
| 574029014H04982 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1751**

| | | | | |
|---|---|---|---|---|
| 933059106E01038 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 933059106E01038 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 822023014L01192 | FFL | | STI INTERNATIONAL | 2011 |
| 576339014F02989 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 204 | SAVAGE ARMS, INC | MARK II |
| | Repair | | PARA ORDNANCE | P16 |
| | 4473 | 210 | STI INTERNATIONAL | 2011 |
| 606000000001830 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | TAURUS | PT 1911 |
| 159103014J01694 | FFL | | CZ-USA | SP01 SHADOW |
| 993005016H33216 | FFL | | CZ-USA | SP01 SHADOW |
| 159103014J01694 | FFL | | CZ-USA | SP01 SHADOW |
| | 4473 | 208 | CZ-USA | SP01 SHADOW |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | CZ-USA | SP01 SHADOW |
| | 4473 | 206 | REMINGTON | 700 SPS TACTICAL |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 212 | STI INTERNATIONAL | 2011 |
| | 4473 | 214 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1752**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | SIG SAUER INC | 1911 |
| | Repair | | GLOCK INC. | 19 |
| | Repair | | UCYILDIZ ARMS INC | M.K.A-1919 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | CITADEL | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 461001097A05749 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | SIGARMS INC | GSR |
| | Repair | | SIGARMS INC | REVOLUTION STX |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 336111014E00510 | FFL | | STI INTERNATIONAL | 2011 |
| 163069025F01161 | FFL | 1288 | STI INTERNATIONAL | 2011 |
| 156119025L01825 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STRAYER VOIGT INC | 2011 |
| | Repair | | CZ-USA | SP-01 SHADOW |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1753**

| | | | | |
|---|---|---|---|---|
| 977111015F02841 | FFL | | STRAYER VOIGT INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 572087010101249 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 163081015G03039 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159011076H11887 | FFL | | TAURUS ARMS INC | 1911 |
| 154107016B06724 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 209 | STI INTERNATIONAL | 2011 |
| | Repair | | SPIKE'S TACTICAL | ST-15 |
| | Repair | | STRAYER-VOIGT INC. | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 159031016B45761 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | REMINGTON RAND INC. | 1911 |
| | Repair | | PARA ORDNANCE | P16 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159101075J18134 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 164067016B03368 | FFL | | STI INTERNATIONAL | 2011 |
| 574029014H04982 | FFL | | STI INTERNATIONAL | 2011 |
| 156141074E06057 | FFL | | STI INTERNATIONAL | 2011 |
| 166025017G00060 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 1911 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | 213 | STI INTERNATIONAL | 2011 |
| | 4473 | 211 | SMITH & WESSON | M&P-15 |
| | 4473 | 219 | SMITH & WESSON | M&P-15 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | CZ-USA | SP-01 SHADOW |
| | Repair | | CZ-USA | SP-01 SHADOW |
| 164037016B03651 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 163117024L37448 | FFL | | STI INTERNATIONAL | 2011 |
| 988003078F02552 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | CITADEL | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 548205016J03317 | FFL | | STI INTERNATIONAL | 2011 |
| 156037075E04638 | FFL | | STI INTERNATIONAL | 2011 |
| 572079014D03244 | FFL | | STI INTERNATIONAL | 2011 |
| 995037015H00633 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1755**

| | | | | |
|---|---|---|---|---|
| 995037014M37458 | FFL | | STI INTERNATIONAL | 2011 |
| | | | CZ-USA | CZ 75 CHAMPION |
| 574453014G17716 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 575113014K04423 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 461001097A05749 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI INTERNATIONAL | 1911 |
| 576201075D02258 | FFL | | STI INTERNATIONAL | 2011 |
| 986013075F05558 | FFL | | PHOENIX TRINITY MANUFACTURING | 2011 |
| | Repair | | STI INTERNATIONAL | 1911 |
| | Repair | | STI INTERNATIONAL | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 987053026E33845 | FFL | | STI INTERNATIONAL | 2011 |
| 968089074G02850 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STRAYER-VOIGT INC | 2011 |
| | 4473 | 217 | METROARMS CORPORATION | AMIGO |
| 159105021D32127 | FFL | | STI INTERNATIONAL | 1911 |
| 159105029H30304 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 353 | BENELLI | M2 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | | | SPIKES TACTICAL | ST-15 |
| | | | IZHMASH | SAIGA-12 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1756**

| | | | | |
|---|---|---|---|---|
| 573109014M03857 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 215 | STI INTERNATIONAL | 2011 |
| 995037014M37458 | FFL | | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL | | CASPIAN ARMS LTD | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | CASPIAN ARMS | 1911 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | SPIKE'S TACTICAL | ST-15 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 995000000037458 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159095018H09865 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL | 2011 |
| 602015078J02563 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977029016E01404 | FFL | | STI INTERNATIONAL | 2011 |
| 156025016F05385 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | ASTRA PISTOLS | YDEAL |
| 574491016A04016 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 216 | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 574453014G17716 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 993035016M09407 | FFL | | STI INTERNATIONAL | 1911 |
| 461001097A05749 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 606001074G02192 | FFL | | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1757**

| | | | | |
|---|---|---|---|---|
| 575363075K40601 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | CZ | CZ 75 TACTICAL SPORT |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | Strayer-Voigt inc. | 2011 |
| | 4473 | 228 | PARA USA LLC | PRO CUSTOM |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | 222 | PARA USA LLC | TOMASIE CUSTOM |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156135016H03639 | FFL | | STI INTERNATIONAL | 2011 |
| 163097015C37492 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 218 | GLOCK INC. | 42 |
| 977111015F02841 | FFL | | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL | | STRAYER-VOIGT INC. | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STRAYER VOIGT | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1758**

|  | Repair | STI INTERNATIONAL | 2011 |
| 156183027A02284 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
|  | Repair | STI International | 2011 |
|  | Repair | CASPIAN | 1911 |
|  |  | CZ USA | SP01 |
|  | Repair | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL | AKAI CUSTOM GUNS | 1911 |
|  | Repair | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 2011 |
| 977029016E01404 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156135016H03639 | FFL | AKAI CUSTOM GUNS | 2011 |
| 154107016B06724 | FFL | AKAI CUSTOM GUNS | 2011 |
|  | Repair | STI INTERNATIONAL | 2011 |
|  | Repair | AKAI CUSTOM GUNS | 2011 |
| 158089017C06845 | FFL | STI INTERNATIONAL | 1911 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 999003015H00275 | FFL | AKAI CUSTOM GUNS | 2011 |
| 157063015C03601 | FFL | AKAI CUSTOM GUNS | 2011 |
| 336111017E00510 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156151027F04095 | FFL | AKAI CUSTOM GUNS | 2011 |

| | | | |
|---|---|---|---|
| 156051026M00763 | FFL | AKAI CUSTOM GUNS | 2011 |
| 576201013L01768 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| 968077015M02354 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 157063015C03601 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 336111017E00510 | FFL | Glock | G17 |
| | | STI INTERNATIONAL | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 977111015F02841 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 158121075M08613 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159127075B15559 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 431113109L05882 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1760**

| | | | | |
|---|---|---|---|---|
| 158197027D04677 | FFL | | PHOENIX TRINITY | 2011 |
| 574029017H04982 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 431113075A03555 | FFL | | PHOENIX TRINITY | 2011 |
| 431113075A03555 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL | | PHOENIX TRINITY | 2011 |
| 968055077E04076 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 221 | DEFIANCE MACHINE | DEVIANT |
| 968077016F00921 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 968077015M02354 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 981049017C01342 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 575329017D06108 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 575329017D06108 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 154107076F06989 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 223 | AKAI CUSTOM GUNS | 2011 |
| 968077016F00921 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | CZ | SP01 |
| | Repair | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1761**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | STI | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | SPRINGFIELD | 1911 |
| 995000000037458 | FFL | | STI INTERNATIONAL | 2011 |
| 575037076J08939 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STRAYER VOIGT | 2011 |
| 164081016J03607 | FFL | | STI INTERNATIONAL | 2011 |
| 159103065J10242 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | CZ | SHADOW |
| | Repair | | CZ | TACTICAL SPORT |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 999003015H00275 | FFL | | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 224 | PHOENIX TRINITY | 2011 |
| 986015085J05682 | FFL | | STI | 2011 |
| | Repair | | STI | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1762**

| | | | | |
|---|---|---|---|---|
| | Repair | | PHOENIX TRINTY | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 225 | KIDD INNOVATIVE DESIGNS LLC | 22LR |
| 159083075G09709 | FFL | | STI | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | CZ USA | SP01 |
| | 4473 | 226 | REMINGTON | 870 |
| | Repair | | STI | 2011 |
| 435167014L00091 | FFL | | PHOENIX TRINITY | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | CZ USA | SHADOW |
| | Repair | | PHOENIX TRINITY | 2011 |
| 157083015H00826 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 822023014L01192 | FFL | | STI | 2011 |
| 822023014L01192 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | CZ-USA | SP-01 SHADOW |
| 162155027E36307 | FFL | | CZ-USA | SP-01 SHADOW |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| 156037075E04638 | FFL | | STI | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | CZ | SPO |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| 156081073F03625 | FFL | | INFINITY | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1763**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | 4473 | 238 | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL |  | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL |  | AKIA CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 455053017H02167 | FFL |  | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | STI | 2011 |
| 572103072B06165 | FFL |  | PHOENIX TRINITY | 2011 |
| 614027017A01778 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | Repair |  | STI | 1911 |
|  | 4473 | 254 | MEGA ARMS | MKM MATEN |
| 159083075G09709 | FFL |  | STI | 2011 |
| 159083075G09709 | FFL |  | STI | 2011 |
| 156037075E04638 | FFL |  | STI | 2011 |
| 158121075M08613 | FFL |  | STI INTERNATIONAL INC | 2011 |
|  | Repair |  | CZ | SP01 |
|  | Repair |  | CZUSA | SHADOW |
| 159105021D32127 | FFL |  | WALTHER ARMS | PPQ |
| 159083075G09709 | FFL |  | PHOENIX TRINITY | 2011 |
| 543099016J02878 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 576201016L01768 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**　　　　　　**AKAI HOROWITZ #1764**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 237 | WILSON COMBAT | 1911 |
| 159083075G09709 | FFL | | CASPIAN | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 1911 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI  INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL INC | 2011 |
| 988005012K03778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |

| | | | | |
|---|---|---|---|---|
| 339025074J05137 | FFL | | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011076H17887 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 154683016F40073 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | PHOENIX  TRINITY | 2011 |
| | 4473 | 240 | GLOCK INC | G26 GEN 4 |
| | Repair | | INFINITY | 2011 |
| 163000000003374 | FFL | | STI INTERNATIONAL | 2011 |
| 163000000003374 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 163000000003374 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | 239 | SIG SAUER INC | 1911 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI  INTERNATIONAL  INC | 2011 |
| | Repair | | SPRINGFIELD ARMORY INC | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | | | MOSSBERG | 500 |
| | Repair | | TAURUS ARMS INC | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1766**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 4473 | 246 | MEGA ARMS | AR15 |
|  | 4473 | 264 | MEGA ARMS | AR15 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 158117019D09000 | FFL |  | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL |  | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL |  | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL |  | AKAI CUSTOM GUNS LLC | 1911 |
| 572079014D03244 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL |  | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL |  | PHOENIX TRINITY | 2011 |
| 574029014M02203 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 574029014M02203 | FFL |  | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL |  | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
|  | Repair |  | Caspian | Doublestack |
|  |  |  | ADAM ARMS | AR |
|  | Repair |  | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL |  | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL INC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1767**

| | | | | |
|---|---|---|---|---|
| 431113075A03555 | FFL | | PHOENIX TRINTY | 2011 |
| | | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 241 | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STRAYER VOIGT | 2011 |
| 606001016D02422 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STAYER VOIGT | 2011 |
| | Repair | | STRAYER VIOGT | 2011 |
| 431053017E04772 | FFL | | STI INTERNANTIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 823091015K05652 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1768**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | PHOENIXY TRINITY | 2011 |
| 431049017A03098 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | PHOENIX TRINITY | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 823091015K05652 | FFL | FUSIONS FIREARMS | 1911 |
| | Repair | PHOENIX TRINITY | 2011 |
| | Repair | STI INTERNATIONAL | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| 606001016D02422 | FFL | PHOENIX TRINITY | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 572057016D12953 | FFL | | PHOENIX TRINITY | 2011 |
| 986013105J01053 | FFL | | PHOENIX TRINITY | 2011 |
| 156051026G37133 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986015085J05682 | FFL | | STI INTERNATIONAL INC | 2011 |
| 988003077L02374 | FFL | | STI INTERNATIONAL INC | 2011 |
| 968077077B03940 | FFL | | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 574193028D02310 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 260 | PHOENIX TRINITY | 2011 |
| | 4473 | 242 | PHOENIX TRINITY | 2011 |
| 576201017B01919 | FFL | | STI INTERNATIONAL INC | 2011 |
| 572087016K01249 | FFL | | STI INTERNATIONAL INC | 2011 |
| 988003016H02006 | FFL | | STI INTERNATIONAL INC | 2011 |
| 986013015L02353 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 576201075D02258 | FFL | | PHOENIX TRINITY | 2011 |

**CONFIDENTIAL**   **AKAI HOROWITZ #1770**

| | | | | |
|---|---|---|---|---|
| | Repair | | STI INTERNATIONAL INC. | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL | | STI INTERNATIONAL INC | 2011 |
| 164049017G02785 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 245 | GLOCK INC | GLOCK 17 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS L;LC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 576201077K04541 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 247 | AKAI CUSTOM GUNS | 2011 |
| 154107015H06170 | FFL | | PHOENIX TRINITY | 2011 |
| 157015016B00131 | FFL | | STI INTERNATIONAL INC | 2011 |
| 991065077604259 | FFL | | WEBLEY | MARK VI |
| 602015078J02563 | FFL | | CASPIAN | 1911 |
| 158117010C02233 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 252 | PHOENIX TRINITY | 2011 |
| | Repair | | STRAYER VIOGT | 1911 |
| 574215018F07851 | FFL | | PHOENIX TRINITY INC | 2011 |
| | 4473 | 253 | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| | 4473 | 248 | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY INC | 1911 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1771**

| | | | |
|---|---|---|---|
| | Repair | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 159103017K14774 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 584069018H02902 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY MFG INC | 2011 |
| | Repair | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL | PHOENIX TRINITY INC | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 159105021D32127 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 977111015F02841 | FFL | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 164109017M04039 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 574215018F07851 | FFL | STI INTERNATIONAL INC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1772**

| | | | | |
|---|---|---|---|---|
| 574029011M02203 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159057016H11726 | FFL | | PHOENIX TRINITY | 2011 |
| 968055077E04076 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 1911 |
| 823071076G02883 | FFL | | STI INTERNATIONAL INC | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 1911 |
| | 4473 | 287 | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 1911 |
| 164121019A03322 | FFL | | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL | 2011 |
| 606001012A03494 | FFL | | CASPIAN ARMS | RECON COMMANDER |
| 601017018M00519 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 158121075M08613 | FFL | | STI INTERNATIONAL INC | 1911 |
| 157063077K04963 | FFL | | PHOENIX TRINITY INC | 2011 |
| 159025017D07404 | FFL | | STI INTERNATIONAL INC | 2011 |
| 968077015M02354 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 606001074G02192 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 164075017C02671 | FFL | | PHOENIX TRINITY | 2011 |
| 574215018F07851 | FFL | | PHOENIX TRINTY INC | 2011 |
| | | | GLOCK INC | GEN 4 |
| 154810017A00804 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 999003015H00275 | FFL | | AKAI CUTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1773**

| | | | | |
|---|---|---|---|---|
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 249 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 543077018L10308 | FFL | | PHOENIX TRINITY INC | 2011 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | PHOENIX TRINITY INC | 2011 |
| 606003018D01105 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 455055018J02457 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159115077J14166 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| 158121075M08613 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158121075M08613 | FFL | | PHOENIX TRINITY | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1774**

| | | | | |
|---|---|---|---|---|
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 823017016E05942 | FFL | | CASPIAN ARMS | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 255 | AKAI CUSTOM GUNS LLC | 2011 |
| 613061016L33733 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 572005017L08143 | FFL | | PHOENIX TRINITY | 2011 |
| 156151027F04095 | FFL | | STI INTERNATIONAL INC | 2011 |
| 822023014L01192 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 341003017E01605 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 455053017H02167 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 257 | AKAI CUSTOM GUNS LLC | 2011 |
| 988003018H04477 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | | | PHOENIX TRINITY INC | 2011 |
| | Repair | | BUSHMASTER FIREARMS INTERNATIONAL | XM-15 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 1911 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| 968077015M02354 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 251 | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1775**

| | | | | |
|---|---|---|---|---|
| | | | AKAI CUSTOM GUNS | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| 574029017H04982 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 572005017L08143 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156025016F03634 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | AKAI | 1911 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| | Repair | | ARCHANGEL | 10-22 |
| | Repair | | ROCK RIVER ARMS | AR15 |
| 986013017D04460 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 988003016H02012 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| | Other | | PHOENIX TRINITY | 2011 |
| | Repair | | SMITH AND WESSON | 356 |
| | 4473 | 256 | GLOCK INC | G34 |
| 822023014L01192 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 164059027M01995 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 991033017L01769 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 572115027C33506 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025017D07404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 822005018D01636 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1776**

| | | | | |
|---|---|---|---|---|
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 164049014G02785 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 261 | AKAI CUSTOM GUNS LLC | 2011 |
| 574029017H04982 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 259 | AKAI CUSTOM GUNS LLC | 2011 |
| 822023014L01192 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 1911 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |
| 601017018M00519 | FFL | | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 336103017H01453 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159127077G08014 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 574215018F07851 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1777**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 576157077H03083 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 576199078F04832 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 157015016B00131 | FFL | PHOENIX TRINITY | 1911 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 159011016M41034 | FFL | SPRINGFIELD ARMORY USA | XD9 |
| 156109016L09099 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 431041016J03035 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 336103017H01453 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | PHOENIX TRINITY | 2011 |
| 159011016D22774 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025017D07404 | FFL | PHOENIX TRINTY | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159127075B15559 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1778**

| | | | | |
|---|---|---|---|---|
| 159087016E03734 | FFL | | STI INTERNATIONAL INC | 2011 |
| 158117019D09000 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159095018H09865 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 339079017F01026 | FFL | | AKAI CUSTON GUNS LLC | 2011 |
| 156021015B04440 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 572079014D03244 | FFL | | PHOENIX TRINITY | 2011 |
| 572087016K01249 | FFL | | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | | STI INTERNATIONAL INC | 2011 |
| 995000000037458 | FFL | | STI INTERNATIONAL INC | 2011 |
| 576201016D02612 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157045017E03228 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977029016E01404 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 163073019J02510 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025018E09189 | FFL | | AKAI CUSTOM GUN  LLC | 2011 |
| 606001019A03494 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 262 | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | LIMITED 10 | 2011 |

**CONFIDENTIAL**            **AKAI HOROWITZ #1779**

| | | | | |
|---|---|---|---|---|
| 572079019L08126 | FFL | | LIMITED 10 | 2011 |
| 602015078J02563 | FFL | | LIMITED-10 | 2011 |
| 602015078J02563 | FFL | | LIMITED-10 | 2011 |
| 602015078J02563 | FFL | | LIMITED-10 | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 273 | SPIKES TACTICAL | STLS015 |
| 159101075J18134 | FFL | | STI INTERNATIONAL | 2011 |
| 159101075J18134 | FFL | | STI INTERNATIONAL INC | 2011 |
| 438161015G04875 | FFL | | CASPIAN | 1911 |
| 158051079B06045 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 851003017C00271 | FFL | | PHOENIX TRINTY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 575441016J09116 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINTY | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 574215078L05850 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 572079019L08126 | FFL | LIMITED-10 | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 341053018K03973 | FFL | PHOENIX TRINITY | 2011 |
| 156161028H10709 | FFL | STI INTERNATIONAL INC | 2011 |
| 968077019F00921 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | STI INTERNANTIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Repair | HIGH STANDARD AMT | 1911 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | LIMITED-10 | 2011 |
| 991073089A06696 | FFL | LIMITED-10 | 2011 |
| 986013107K07665 | FFL | LIMITED-10 | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | STI INTERNATIONAL | 2011 |
| 602015078J02563 | FFL | STI  INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 982001017E01211 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

| | | | | |
|---|---|---|---|---|
| 576167079C05072 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 201 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | JEM ENTERPRISES | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 279 | SIG SAUER | MPX |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431053017E04772 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | STI INTERNATIONAL INC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1782**

| | | | | |
|---|---|---|---|---|
| 606015017L00500 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 268 | SPRINGFIELD ARMORY | XD-M |
| | 4473 | 269 | SPRINGFIELD AMORY USA | XD-S |
| 986027018A05209 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STRAYER VIOGT | 2011 |
| 822025016M01497 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 576339018E04746 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 574029079C05836 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 574029079C05836 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | STI INTERNALTIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025018E09189 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Other | STRAYER VIOGT | 2011 |
| | | GLOCK | G43 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 991073089A06696 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 986013107K07665 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 158077018D07860 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 574215019D08391 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025017D07404 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 584069015H02902 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025017D07404 | FFL | CZ | SP01 SHADOW |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1784**

| | 4473 | 272 | SMITH & WESSON | M&P9 |
|---|---|---|---|---|
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156109018A10126 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995037014M37458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 572079014D03244 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 274 | SARAGE | 10FCP |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 280 | ADAM ARMS | AA15 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 267 | SIG SAUER | P238 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 987053017K02617 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**     **AKAI HOROWITZ #1785**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM ENTERPRISES | 1911 |
| | 4473 | 275 | RIA | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1786**

| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 968077016F00921 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 822023014L01192 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 574029018J08020 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | PHOENIX TRINITY | 2011 |
| 156025077E09580 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 574215019D08391 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
|  | Repair | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 1911 |
| 968077016F00921 | FFL | STI INTERNATIONAL INC | 1911 |
| 602015078J02563 | FFL | STI INTERNATIONAL INC | 1911 |
| 991033010L01769 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 431053017E04772 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 574215019D08391 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 341000018K03973 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 158151018E74724 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 574215019D08391 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 574215019D08391 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 851003017C00271 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 156025077E09580 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 156025077E09580 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 986013108J01053 | FFL | JEM | 1911 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 1911 |
| | Repair | STI INTERNATIONAL INC | 1911 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 572079019L08126 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**      **AKAI HOROWITZ #1788**

| | | | | |
|---|---|---|---|---|
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 154087079E12415 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 266 | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 822005018L01699 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159099077M15017 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 431053010E04772 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157091079C05387 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 277 | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158089010D10218 | FFL | | CZ-USA | SP01 SHADWOW |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| 158089010D10218 | FFL | | CZ-USA | SP01 SHADOW | |
| 158089010D10218 | FFL | | CZ-USA | SP01 SHADOW | |
| | Repair | | STI INTERNATIONAL INC | 2011 | |
| 162145079M04956 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| | 4473 | 375 | PHOENIX TRINITY INC | 2011 | |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 | |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 | |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 | |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 2011 | |
| 431113109L05882 | FFL | | PHOENIX TRINITY INC | 2011 | |
| | | | PHOENIX TRINITY INC | 2011 | |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 | |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 2011 | |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 2011 | |
| 156093071E10488 | FFL | | PHOENIX TRINITY | 2011 | |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 | |
| | Repair | | PHOENIX TRINITY INC | 2011 | |
| | Repair | | STI INTERNATIONAL INC | 2011 | |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 | |
| | Repair | | STI INTERNATIONAL INC | 2011 | |
| 602015078J02563 | FFL | | LIMITED 10 | 2011 | |
| | Repair | | STI INTERNATIONAL INC | 2011 | |
| 159025018E09189 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 | |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 | |

**CONFIDENTIAL**

| | | | | |
|---|---|---|---|---|
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | | | AKAI  CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159011078G32303 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 341053019F04127 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 290 | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 281 | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 271 | AKAI CUSTOM GUNS LLC | 2011 |
| 159115078D15928 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158077018D07860 | FFL | | JEM ENTERPRISES | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 270 | WINCHESTER | SX4 WATERFOWL |
| | Repair | 276 | AKAI CUSTOM GUNS LLC | 2011 |
| 162187018F00118 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1791**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 158245018D07734 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 158151079J09465 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | CK ARMS | 2011 |
| 988005012K03778 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 431041019J03035 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 991063028A04374 | FFL | STI INTERNATIONAL INC | 2011 INFINITY |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 158151079J09465 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 987035079E02024 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 613061019L33733 | FFL | AKAI CUSTOM GUNS | 2011 |
| 158117019D09000 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS | 2011 |
| 574029079C05836 | FFL | AKAI CUSTOM GUNS | 2011 |
| 158245018D07734 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011078G32303 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156133017M10037 | FFL | AKAI CUSTOM GUNS | 2011 |
| 157063077K04963 | FFL | AKAI CUSTOM GUNS | 2011 |
| 157063077K04963 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025010D07404 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1792**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | CASPIAN | 2011 |
| 995011057G01729 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 163073010E01776 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 968077015M02354 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 282 | AKAI CUSTOM GUNS LLC | 2011 |
|  | 4473 | 278 | Tactical Solutions | Ruger Paclite |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 158151028F11394 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | STI INTERNATIONAL INC | 2011 |
| 156093048E10488 | FFL |  | STI INTERNATIONAL INC | 2011 |
|  | Repair |  | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 616109078L02816 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**        **AKAI HOROWITZ #1793**

| | | | | |
|---|---|---|---|---|
| 158057011L13977 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 968077016F00921 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | JEM | 1911 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | SMITH & WESSON | 500 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 986015077F07237 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159081019A50678 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 822023014L01192 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 163073010E01776 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 285 | AKAI CUSTOM GUNS LLC | 2011 |
| 573109011D05631 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 438125010C09618 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 263 | AKAI CUSTOM GUNS LLC | 2011 |
| 156025070E09580 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156129011E04657 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 306 | SIG ARMS | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 283 | NORTH AMERICAN ARMS | PUG |
| 162113011D06056 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1794**

| | | | | |
|---|---|---|---|---|
| 431061029J04450 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | 284 | STI INTERNATIONAL INC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 351 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 852043070M08995 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 288 | SMITH & WESSON | 500 |
| | 4473 | 286 | BROWNING | BUCK MARK |
| 162011019C06793 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 982083028D01384 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1795**

| | | | | |
|---|---|---|---|---|
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158135068K11587 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158135068K11587 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986025017C07009 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 303 | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 298 | LIMITED 10 | 2011 |
| 431053010E04772 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 611059018L00310 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156057010E09589 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | AKAI CUSTOM GUNS |
| 986025017C07009 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986015088J85682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431041019J03035 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159021019B20640 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | L10 | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 455055018J02457 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1796**

| | | | | |
|---|---|---|---|---|
| 159099019D22332 | FFL | | AKAI CUSTOME GUNS | 1911 |
| 606003018D01105 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONL | 2011 |
| | | | CZ | SHADOW |
| 15909907OE30975 | FFL | | CZ | SHADOW |
| 435059011D03149 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157111114G02552 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 574479019F08571 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 572033014G03349 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 988005012K03778 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071012J06591 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159025010F13270 | FFL | | STRAYER VOIGT | 2011 |
| | 4473 | 300 | AKAI CUSTOM GUNS | 2011 |
| 572033010G03349 | Other | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 159025010D07404 | FFL | | Akai Custom Guns | 2011 |
| 159025017D07404 | FFL | | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL | | PHOENIX TRINTY | 2011 |
| | | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 431041019J03035 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 968077019F00921 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 968077019F00921 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 154710010B00312 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 291 | AKAI CUSTOM GUNS | 2011 |
| 431165010H03469 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1797**

|                  |        |     |                       |      |
| ---------------- | ------ | --- | --------------------- | ---- |
|                  | Repair |     | STI INTERNATIONAL INC | 2011 |
| 986000070008551  | FFL    |     | STI INTERNATIONAL INC | 2011 |
|                  | Repair |     | AKAI CUSTOM GUNS LLC  | 2011 |
| 159101071G51219  | FFL    |     | PHOENIX TRINITY       | 2011 |
|                  | Repair |     | AKAI CUSTOM GUNS LLC  | 2011 |
|                  | Repair |     | PHOENIX TRINITY       | 2011 |
| 602015078J02563  | FFL    |     | AKAI CUSTOM GUNS LLC  | 2011 |
| 602015078J02563  | FFL    |     | AKAI CUSTOM GUNS LLC  | 2011 |
| 977029013E01404  | FFL    |     | PHOENIX TRINITY       | 2011 |
| 602015078J02563  | FFL    |     | AKAI CUSTOM GUNS LLC  | 2011 |
| 159011013L11957  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
|                  | Repair |     | AKAI CUSTOM GUNS      | 2011 |
| 341053019F04127  | FFL    |     | AKAI CUSTOM GUNS LLC  | 2011 |
| 159011013L11957  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
|                  | Repair |     | AKAI CUSTOM GUNS      | 2011 |
| 159083075G09709  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
| 159083075G09709  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
|                  | 4473   | 316 | AKAI CUSTOM GUNS      | 2011 |
| 574029011F07823  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
| 159083075G09709  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
|                  | 4473   | 293 | AKAI CUSTOM GUNS      | 2011 |
|                  | 4473   | 309 | AKAI CUSTOM GUNS      | 2011 |
| 159083075G09709  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
| 995000000037458  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
|                  | 4473   | 294 | AKAI CUSTOM GUNS      | 2011 |
| 573109017M03857  | FFL    |     | AKAI CUSTOM GUNS LLC  | 2011 |
| 574029079C05836  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |
| 159083075G09709  | FFL    |     | STI INTERNATIONAL INC | 1911 |
|                  | Repair |     | AKAI CUSTOM GUNS      | 2011 |
|                  |        |     | AKAI CUSTOM GUNS      | 2011 |
| 159083075G09709  | FFL    |     | AKAI CUSTOM GUNS      | 2011 |

**CONFIDENTIAL**     **AKAI HOROWITZ #1798**

| | | | | |
|---|---|---|---|---|
| | 4473 | 295 | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156093048E10488 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 167 | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 321 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 364 | AKAI CUSTOM GUNS LLC | 1911 |
| | | | DAVINCI MACHING | 2011 |
| 159083075G09709 | FFL | | DAVINCI MACHING | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069021B03827 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156083078E10488 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINTY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 296 | AKIA CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNSLLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 573135020A02394 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159117079K30334 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159021019B20640 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| | 4473 | 301 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1799**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| 822031019E01422 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | PHOENIZ TRINITY | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 OPEN GUN |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025018K19782 | FFL | | CZ | SHADOW 2 |
| | 4473 | 297 | AKAI CUSTOM GUNS | 2011 |
| 988003079H04672 | FFL | | AKAI CUSTOM GUNS | 2011B OPEN |
| | Other | | AKAI CUSTOM GUNS | 2011 OPEN |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 156083078E10488 | FFL | | PHEONIX TRINITY | 2011 |
| | | | PHEONIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHEONIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHEONIX TRINITY | 2011 |
| 431041019J03035 | FFL | | PHEONIX TRINITY | 2011 |
| 431041019J03035 | FFL | | PHEONIX TRINITY | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069019E06798 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986015088J05682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 310 | AKAI CUSTOM GUNS LLC | 2011 |
| 156186010F40315 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 304 | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 304 | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1800**

| | | | | |
|---|---|---|---|---|
| 986013010C09724 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158129010K39826 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 263 | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | PHOENIX TRINITY | 1911 |
| 438161018G04875 | FFL | | STI INTERNATIONAL INC | 1911 |
| | 4473 | 302 | LEAD STAR ARMS | AR |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 574215018F07851 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 157091010G04804 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 1911 |
| 602015078J02563 | FFL | | JEM GUNS LLC | 1911 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011019L11957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159103079D23284 | FFL | | DAVINCI MACHINING | 2011 |
| 986015088J85682 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1801**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | JEM GUNS LLC | 2011 |
| 157003019H05573 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 332 | AKAI CUSTOM GUNS | 2011 |
| 434103018F34644 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | 258 | AKAI CUSTOM GUNS | 2011 |
| 159103079D23284 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | CZ | SHADOW |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 999003010E00967 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431165010H03469 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 313085019F00621 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 305 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 305 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 305 | AKAI CUSTOM GUNS | 2011 |

| | | | |
|---|---|---|---|
| 576201019K04165 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156089070A11851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156089070A11851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 822031019E01422 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 542193018H02940 | FFL | AKAI CUSTOM GUNS | 2011 |
| 542193011H02940 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156089070A11851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156089070A11851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 572055014F02173 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | PARA ORDNANCE | 2011 |

CONFIDENTIAL          AKAI HOROWITZ #1803

| | | | | |
|---|---|---|---|---|
| | Other | | STI INTERNATIONAL | 1911 |
| 991033010L01769 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 988005012K03778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 611059019G00613 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 LIMITED |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159025010D07404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 311 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 311 | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159101071G51219 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 574029010H06000 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 616023019B34354 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574091029K06646 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL INC | 2011 |
| 159101071G51219 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069021B03827 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1804**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STRAYER-VOIT | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 015603707E04638 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159019012D21423 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162113011D06056 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 575121071A10409 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 314 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 317 | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159115011F16338 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 315 | AKAI CUSTOM GUNS | 1911 |
| 154105021K39053 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| 157003029L05657 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156093071E10488 | FFL | 312 | AKAI CUSTOM GUNS | 2011 |
| 154105028K39053 | FFL | 313 | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 337 | GLOCK | 19 GEN 3 |
| 159011019L11957 | FFL | | CZ | SHADOW |
| | Other | | INFINITY ARMS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1805**

|  | Other | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 157003019H05573 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
|  | Other | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
|  | Other | AKAI CUSTOM GUNS | 2011 |
|  | Other | AKAI CUSTOM GUNS | 2011 |
| 823079019G09337 | FFL | STI INTERNATIONAL | 2011 |
|  | Other | AKAI CUSTOM GUNS | 2011 |
| 986015081J05682 | FFL | AKAI CUSTOM GUNS | 2011 |
| 455053079G03588 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 158139071G11430 | FFL | AKAI CUSTOM GUNS | 1911 |
|  | Other | STI INTERNATIONAL | 2011 |
|  | Other | AKAI CUSTOM GUNS | 2011 |
|  | Other | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | Other | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | Other | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 933059072A06185 | FFL | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1806**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| | | AKAI CUSTOM GUNS | 2011 |
| | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 823041019K09450 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156129011E04657 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 431053010E04772 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 933065010E03880 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | AKAI CUSTOM GUNS | 2011 |
| 157063070K04963 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 991033010L01769 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 333 | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 346 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159105021D32127 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 574215011F07851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 318 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | | PHEONIX TRININTY INC | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | PHEONIX TRINITY INC | 2011 |

| | | | | |
|---|---|---|---|---|
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 319 | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | STI INTERNATIONAL INC | 2011 |
| | Other | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 991033010L01769 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | LIMITED 10 | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159057019M21190 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**  **AKAI HOROWITZ #1809**

| | | | | |
|---|---|---|---|---|
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | STI | 2011 |
| | | | STI INTERNATIONAL | 2011 |
| | Other | | GLOCK | 2011 |
| 585041019G02529 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 320 | DEFIANCE MACHINE | DEVIANT |
| 159011013L11957 | FFL | | DAVINCI MACHINING | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 431113109L05882 | FFL | | DEFIANCE MACHINE | DEVIANT |
| 159025010D07404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 822027010G01570 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029010H06000 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 322 | SIG ARMS | P365 |
| | 4473 | 325 | AKAI CUSTOM GUNS | 2011 |
| 981063011F02218 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584041010M05932 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 341019071M04932 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 572079019L08126 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 388 | AKAI CUSTOM GUNS | 1911 |
| 986013070K10573 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 323 | CZ | SHADOW 2 |
| 823091011K05652 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 1911 |
| | Other | 324 | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1810**

| | | | | |
|---|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 326 | AKAI CUSTOM GUNS | 2011 |
| 154047079M07814 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 584005011L06616 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | DEFIANCE MACHINE | DEVIANT |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 542113011M02065 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | COLT ARMS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 327 | CZ- USA | SHADOW 2 |
| | 4473 | 327 | CZ- USA | SHADOW 2 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 339059011B09491 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 328 | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1811**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 154047079M07814 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 345101010B01099 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 822023010G01864 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 341079010L01714 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 585041019G02529 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | BRAZOS CUSTOM GUNWORKS | 2011 |
| 154810010A13547 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 585041019G02529 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584005011F08605 | FFL | | CZ | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 330 | CZ-USA | P-10 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 329 | TRIARC SYSTEMS | CUSTOM |
| | 4473 | 354 | UM TACTICAL INC | SSG9M |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159092071H17564 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 336031011A04793 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 933059010K02748 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | DAN WESSON ARMS | 1911 |
| 431113109L05882 | FFL | | INFINITY FIREARMS | 2011 |

|  | | | | |
|---|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | DAN WESSON ARMS | 1911 |
| | Other | | SPRINGFIELD ARMORY | 1911 |
| 575113010M06807 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STRAYER VOIGHT | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| 431113109L05882 | FFL | | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 2011 |
| 157063070K04963 | FFL | | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 2011 |
| | 4473 | 340 | JEM FIREARMS LLC | 2011 |
| 431053017E04772 | FFL | | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 2011 |
| 431053010E04772 | FFL | | JEM FIREARMS LLC | 2011 |
| 584069011H02902 | FFL | | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL | | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL | | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL | | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 2011 |
| 438161018G04875 | FFL | | JEM FIREARMS LLC | 2011 |
| | | | JEM FIREARMS LLC | 2011 |
| | | | JEM FIREARMS LLC | 2011 |
| 431053017E04772 | FFL | | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL | | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL | | JEM FIREARMS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1813**

| | | | | |
|---|---|---|---|---|
| | | | JEM FIREARMS LLC | 1911 |
| | | | JEM FIREARMS LLC | 1911 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 1911 |
| | | | JEM FIREARMS LLC | 1911 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 1911 |
| | | | JEM FIREARMS LLC | 1911 |
| | | | JEM FIREARMS LLC | 1911 |
| | | | JEM FIREARMS LLC | 1911 |
| 159083075G09709 | Other | | JEM FIREARMS LLC | 1911 |
| 159083075G09709 | FFL | | JEM FIREARMS LLC | 1911 |
| | 4473 | 331 | CZ | SHADOW 2 |
| 015059019G19926 | FFL | | CZ | CZ75 SP01 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 156105022C08304 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 337 | VOHRENBACH GERMANY | SHIKAR |
| 991061012C06756 | FFL | 335 | AKAI CUSTOM GUNS | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 548173011F03783 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 575439010K13206 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**        **AKAI HOROWITZ #1814**

| | | | | |
|---|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 156105022C08304 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 334 | AKAI CUSTOM GUNS | 1911 |
| 575121011F10881 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | STRAYER VOIT | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 336 | JP ENTERPRISES | GMR-15 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 350 | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1815**

| | | | | |
|---|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602017071K04276 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 338 | WALTHER ARMS | PPQ |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 572033010G03349 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 339 | AKAI CUSTOM GUNS | 2011 |
| 156093071E10488 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 616029010K00502 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | CHEELY CUSTOM GUNWORKS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 342 | AKAI CUSTOM GUNS | 2011 |
| 574215071F05395 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 341 | GIBBS ARMS | G9 |
| | 4473 | 347 | SPRINGFIELD ARMORY | XD |
| 156093071E10488 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1816**

| | | | |
|---|---|---|---|
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | SIG SAUR INC | P229 ELITE |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | STOCATTO |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| | Other | CK ARMS | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| 156183010F40315 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 156093079H08891 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159117011F09413 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 988003012E03444 | FFL | AERO PRECISION | AR |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | STI INTERNATIONAL | STOCATTO |
| 156093079H08891 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156093079H08891 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| | Other | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1817**

| | | | | |
|---|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 379 | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162031020A09364 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 343 | NEXT LEVEL ARMAMENT | NLX 308 |
| 336111071A06205 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156051022L09140 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156051022L09140 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 159031012G11664 | FFL | | PARA ORDNANCE | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 345 | AKAI CUSTOM GUNS | 2011 |
| | | | CK ARMS | 2011 |
| 159025011J51271 | FFL | | BUL ARMORY | SAS-II STANDARD |
| 159025011J51271 | FFL | | BUL ARMORY | SAS-II HEAVY METAL |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| | | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1818**

| | | | | |
|---|---|---|---|---|
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 822029012B01957 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | STURM, RUGER AND COMPANY | LCP |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | WALTHER ARMS | P22 |
| | | | FNH USA | PS90 |
| | Other | | STRAYER VOIT INC | 1911 |
| | | | FNH USA | SCAR 16S |
| | | | BENELLI USA | ULTRA LIGHT |
| | | | COLT ARMS | SERIES 80 |
| | | | KEL-TEC INDUSTRIES | KSG |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 1911 |
| 159025012E00820 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 348 | CW ACCESSORIES | 2011 |
| 159011013L11957 | FFL | | WALTHER ARMS | PPQ Q4 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1819**

| | | | |
|---|---|---|---|
| 4473 | 365 | RUGER | 10/22 |
| 4473 | 370 | AKAI CUSTOM GUNS | 2011 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 FFL | | AKAI CUSTOM GUNS | 2011 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| 159011084B50772 FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029010H06000 FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109H05882 FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025011M05952 FFL | | PARA ORDANANCE | 2011 |
| 4473 | 349 | RUGER | MARK V |
| 4473 | 350 | GLOCK | 34 GEN 5 |
| 4473 | 350 | WALTHER ARMS INC | PPQ Q5 |
| 4473 | 350 | WALTHER ARMS INC | PPQ Q5 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| 602017071K04276 FFL | | AKAI CUSTOM GUNS | 2011 |
| | | STI | 2011 |
| Other | | WASR-10 | AK47 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| 4473 | 376 | STRAYER VOIT | 2011 |
| 336031011L01521 FFL | | AKAI CUSTOM GUNS | 2011 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| 572079013F05725 FFL | | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 FFL | | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 FFL | | AKAI CUSTOM GUNS | 1911 |
| Other | | AKAI CUSTOM GUNS | 2011 |
| 977079010E04299 FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1820**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 575085012K09040 | FFL |  | STI INTERNATIONAL | 2011 |
| 584069011H02902 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 585049011L02394 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | RUGER | MODEL 10 |
|  | 4473 | 352 | RUGER | PC CHARGER |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 363 | AKAI CUSTOM GUNS | 1911 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 572079012L08126 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 158077018D07860 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL |  | AKAI CUSTOM GUN | 2011 |
| 156183010F40315 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1821**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Other |  | TRIARC SYSTEMS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 823045013G12982 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 157035011L02530 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 576201010J18117 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 336031013A02940 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 359 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 356 | AKAI CUSTOM GUNS | 2011 |
| 156025073E09580 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | CZ | 2011 |
|  | Other | 355 | AKAI CUSTOM GUNS | 2011 |
|  |  |  | AKAI CUSTOM GUNS | 2011 |
| 163117072E07788 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 822029012B01957 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 358 | Akai Custom Guns | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  |  |  | DAVINCI MACHINING | 2011 |
| 431113109L05882 | FFL |  | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM GUNS LLC | 2011 |
| 431113109L05882 | Other |  | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM GUNS LLC | 2011 |
| 968077019F00921 | FFL |  | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM GUNS LLC | 2011 |

| | | | | |
|---|---|---|---|---|
| 159057010I05961 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| | | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 2011 |
| 968077019F00921 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 988005012K03778 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | SPRINGFIELD ARMORY | 1911 |
| 157073011J05250 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159099011M10492 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | EDC TACTICAL | EDC-15 |
| | | | EDC TACTICAL | EDC-15 |
| 823091072C11801 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 360 | LKCI LTD | 1911 REGENT M9 |
| | 4473 | 361 | TAURUS INT. MFG | ULTRA LITE |
| 159105013C12724 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 156051022K09107 | FFL | | AKAI CUSTOM GUNS | 2011 LIMITED |
| | Other | | AKAI CUSTOM GUNS | 2011 OPEN |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1823**

| | | | | |
|---|---|---|---|---|
| 611059018L00310 | FFL | | AKAI CUSTOM GUNS | 2011 OPEN |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 LIMITED |
| | 4473 | 362 | AKAI CUSTOM GUNS | 2011 LIMITED |
| 158129013K39826 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 455039021J35430 | FFL | | CW ACCESSORIES | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159025011K19782 | FFL | | HECKLER & KOCH | VP9 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI | 2011 |
| | Other | | STI | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 367 | AKAI CUSTOM GUNS | 2011 |
| 162087013F15266 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159117011F09413 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 366 | BUL ARMORY | 1911 |
| | 4473 | 366 | WALTHER ARMS INC | PDP FS |
| | 4473 | 366 | WALTHER ARMS INC | PDP COMPACT |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159021013A30485 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 988003012E03444 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1824**

| | | | | |
|---|---|---|---|---|
| 573115073E36993 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 368 | JP ENTERPRISE | GMR-15 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 933071013J08188 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159086015E51969 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159117079K30334 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 434085011H03804 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574479015H05652 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 369 | CANIK | TP9SF |
| 823091072C11801 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | CCGUNWORKS | 2011 |
| 156125011C10319 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 156093071E10488 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 573109013A06320 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 986015081J05682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1825**

| | | | | |
|---|---|---|---|---|
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 163015022K03591 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | STRAYER VOIT INC | 1911 |
| 438161014G04875 | FFL | | STRAYER VOIGT INC | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 372 | AKAI CUSTOM GUNS | 2011 |
| 602009013K34474 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 371 | PALMETTO ARMORY | AR15 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 543077014L10269 | FFL | | JEM GUNS, LLC | 2011 |
| 438161018G04875 | FFL | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 1911 |
| | | | JEM GUNS. LLC | 1911 |
| 341053073D05913 | FFL | | JEM GUNS, LLC | 1911 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 1911 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 1911 |
| | 4473 | 373 | SIG SAUR | P365 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1826**

| | | | | |
|---|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 154047079M07814 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159021013A30485 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 986015081J05682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 987035075B02020 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 374 | ROCK ISLAND ARMORY | VRPA40 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 380 | AKAI CUSTOM GUNS | 2011 |
| | | | SAR ARMS | SARK2P |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159089011H32601 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 988510072K04721 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Other | | STI | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | BROWNING ARMS COMPANY | CHALLENGER |
| | | | STRAYER VOIT | 2011 |
| 159057010I05961 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 822029012B01957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 822029012B01957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 387 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 377 | BH BEST ARMS | BA 912 |

|  | | | | |
|---|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 378 | PALMETTO STATE ARMORY | LETSGO-15 |
| | Other | | STI INTERNATIONAL | 2011 |
| 576201012M05402 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584035074F04124 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 339025015A01525 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159086015E51969 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875 | FFL | | SV INTERNATIONAL | 1911 |
| 987035075B02020 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 341053073D05913 | FFL | | JEM GUNS, LLC | 1911 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 345101074J00555 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | PALMETTO STATE ARMORY | LETSGO-15 |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 1911 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |

**CONFIDENTIAL**  **AKAI HOROWITZ #1828**

| | | | | |
|---|---|---|---|---|
| | | | JEM GUNS, LLC | 2011 |
| 572005013L08143 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | STRAYER VOIT | 2011 |
| 585009073F02638 | FFL | | NIGHTHAWK | 2011 |
| 543077014L10269 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 381 | HENRY REPEATING ARMS CO. | MODEL X |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | | | STI INTERNATIONAL | 2011 |
| | | | AKAI CUSTOM GUNS | 2011. |
| 933071013J08188 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 573109073D01571 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 543077014L10269 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602009014H02506 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 543077014L10269 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584037015C03064 | FFL | | BUSHMASTER | AR15 |
| 995037015B00809 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | | | JEM GUNS, LLC | 2011 |
| | 4473 | 382 | MOSSBERG | 500AB |
| | 4473 | 386 | PALMETO STATE ARMORY | GHOSTGUN - 15 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1829**

| | 4473 | 383 | AKAI CUSTOM GUNS | 2011 |
|---|---|---|---|---|
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602009014H02506 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 341053073D05913 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 384 | ANSCHUTZ NORTH AMERICA | MODEL 64 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 572055074A06774 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 1911 |
| | | | AKAI CUSTOM GUNS | 1911 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | | | COLT | 1911 |
| | | | AKAI CUSTOM GUNS | 2011 |
| | | | AKAI CUSTOM GUNS | 2011 |

| FirearmType | CaliberGauge | FirearmDescription |
| --- | --- | --- |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .40cal | AL YONG |
| Pistol | 9mm | MIKE GOTTLIEB |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | JUNK |
| Pistol | n/a | WELDED |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | JOE GARCIA |
| Pistol | .9mm | JASON HAMMETT |
| Pistol | .38spcl | PAT COCHRAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**          **AKAI HOROWITZ #1831**

| Pistol | n/a | FRAME |
|--------|--------|--------|
| Pistol | n/a | FRAME |
| Rifle | 7.62x39 | RIFLE |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38 spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Rifle | .308cal | RIFLE |
| Pistol | .40cal | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Shotgun | 12ga | SAIGA |
| Pistol | .38 cal | OPEN GUN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | TERRY OHLMANN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PAT COCHRAN |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | DAN |
| Pistol | .38 spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1833**

| | | |
|---|---|---|
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Shotgun | 12ga | SHOTGUN |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Rifle | .223cal | RIFLE |
| Rifle | .223cal | RIFLE |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |

**CONFIDENTIAL**

| | | |
|---|---|---|
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Shotgun | 12ga | BERETTA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | .45 ACP | PISTOL |
| Pistol | .9mm | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Shotgun | 12ga | SHOTGUN |
| Pistol | .45 ACP | PISTOL |
| Pistol | .22 LR | PISTOL |
| Pistol | .38spcl | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK - CHUCK NORRIS |
| Pistol | .40cal | FRAME |
| Pistol | .40cal | PISTOL |

**CONFIDENTIAL**

| | | |
|---|---|---|
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | FRAME |
| Pistol | .9mm | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**          **AKAI HOROWITZ #1837**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | STOCK GUN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |

| Pistol | .38spcl | FRAME |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .22 LR | PISTOL |
| Pistol | .22 LR | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |

| Pistol | .40cal  | PISTOL |
| Pistol | .40cal  | PISTOL |
| Pistol | .22 LR  | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | .40cal  | PISTOL |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |

**CONFIDENTIAL**

**AKAI HOROWITZ #1840**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1841**

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PRIZE GUN |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Rifle | 7.62x54mm | RIFLE |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |

**CONFIDENTIAL**          **AKAI HOROWITZ #1842**

| Pistol | .45 ACP | PISTOL |
|--------|---------|--------|
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | Tactical Sport |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Shotgun | 12ga | SHOTGUN |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |

**CONFIDENTIAL**

**AKAI HOROWITZ #1843**

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40-65cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |

**CONFIDENTIAL**          **AKAI HOROWITZ #1844**

| Pistol | n/a  | FRAME |
|--------|------|-------|
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | 9mm  | BUD   |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |
| Pistol | n/a  | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1845**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Rifle | .45-70cal | RIFLE |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | FRAME |

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | LENNIE MOULTON |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | ALAN ADAMSON |
| Pistol | .38spcl | MOULTON |
| Pistol | .9mm | RYAN HODGES |
| Pistol | .40cal | AMINAH GARDNER |
| Pistol | .9mm | CHRIS MCCONAHY |
| Pistol | .38spcl | ALLAN PARRISH |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | CHRIS KEEN |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | KYLE RIOJAS |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | PISTOL |

| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .38spcl | BLAKE MIGUEZ |
| Pistol | .9mm | CHRISTINE HEWS |
| Pistol | .9mm | ALAN ADAMSON |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | KEITH GARCIA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .38 cal | CALVIN BAANK |
| Pistol | n/a | STOCK GUN |
| Pistol | .22 LR | PISTOL |
| Pistol | .38spcl | BRETT GREEN |
| Pistol | .38spcl | CHRIS TAYLOR |
| Pistol | n/a | SHANE COLEY |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | TERRY OHLMANN |
| Pistol | .38spcl | BLAKE MIGUEZ |
| Pistol | .38spcl | DAN MITCHELL |
| Pistol | .9mm | AL BARR |
| Pistol | n/a | CHRIS KEEN |
| Pistol | n/a | KEVIN GENTRY |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | PISTOL |

**CONFIDENTIAL**          **AKAI HOROWITZ #1848**

| | | |
|---|---|---|
| Pistol | .38spcl | KYLE RIOJAS |
| Pistol | .38spcl | TERRY OHLMANN |
| Pistol | 9mm | Pistol |
| Pistol | .9mm | KEVIN GENTRY |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | 9mm | ROBERT GLOCK |
| Pistol | .38spcl | DAN MITCHELL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | frame |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | 9mm | SP01 SHADOW |
| Pistol | 9mm | SP01 SHADOW |
| Pistol | 9mm | SP01 SHADOW |
| Pistol | .45 ACP | Shay's personal 1911 |
| Pistol | n/a | PISTOL |
| Rifle | n/a | Stripped receiver |
| Pistol | n/a | FRAME |
| Pistol | n/a | LOU |
| Pistol | n/a | LESGAR |
| Pistol | n/a | ROBERT |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | PISTOL |
| Pistol | .40cal | LESGAR |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | KEITH GARCIA |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | BLAKE |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | BLAKE |
| Pistol | .38 cal | Blake Open |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1851**

| | | |
|---|---|---|
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | Sevigny |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PERSONAL |
| Pistol | .40cal | RYAN GOURZONG |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | 9mm | Gun in for finish |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Rifle | .223cal | JP RIFLE |
| Pistol | .40cal | DEAN MAKKOS LIMITED |
| Pistol | .40cal | SHANE LIMITED |
| Pistol | 9mm | JESSIE SIERRA OPEN GUN |
| Pistol | .40cal | Keith Gyger repair |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38 cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Rifle | .308cal | Remington 700 for Ric |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1852**

| | | |
|---|---|---|
| Pistol | .9mm | PISTOL |
| Pistol | .38 cal | Allan Parrish Open gun |
| Pistol | .40cal | 1911 |
| Pistol | .38 cal | BRETT GREENE |
| Pistol | .38 cal | Allan Parrish Open |
| Pistol | 9mm | Bonham |
| Pistol | .38 cal | Mayer |
| Pistol | .9mm | PISTOL |
| Pistol | .38 cal | Lesgar open gun stroked |
| Pistol | .40cal | Thomas Knight |
| Pistol | 9mm | CZ repair |
| Shotgun | 12ga | Shotgun repair work |
| Pistol | .40cal | Keith Gyger repair |
| Pistol | n/a | frame |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1853**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Shotgun | 12ga | Mike's shotgun |
| Pistol | 9mm | Oliver |
| Pistol | .38 cal | Kozell |
| Pistol | .38 cal | Ken Cobb |
| Pistol | .38 cal | RIOJAS |
| Pistol | 9mm | TJ |
| Pistol | .40cal | Aaron Seiden |
| Pistol | .40cal | Shane Coley |
| Pistol | .40cal | Jules Magyari |
| Rifle | .223cal | Andrew Cutler |
| Pistol | 9mm | Mike Brown |
| Rifle | .223cal | RIFLE |
| Rifle | .223cal | RIFLE |
| Pistol | .40cal | 1911 |
| Pistol | .40cal | 1911 |
| Pistol | .40cal | 1911 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1854**

| Pistol | .40cal | 1911 |
|--------|--------|------|
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .45 ACP | Lou's gun |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | Ranno |
| Pistol | .38 cal | Fischer |
| Pistol | .40cal | GUN WORLD |
| Pistol | .40cal | 1911 |
| Pistol | 9mm | JESSIE SIERRA |
| Pistol | .40cal | GLOCK 24 |
| Pistol | .38 cal | Mahoney |
| Pistol | .22 LR | Browning buckmark |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .40cal | AARON SEIDEN |
| Pistol | 9mm | OLIVER |
| Pistol | 9mm | NOFIL |
| Pistol | .38 cal | KOZELL |
| Pistol | .38 cal | KEN COBB |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40cal | LESGAR |
| Pistol | 9mm | TJ PARRISH |
| Pistol | .40cal | IAN JONES |
| Pistol | .40cal | STOCK/UNIVERSAL |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | GUN WORLD |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1855**

| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | Blake Open |
| Pistol | .40cal | FORBES |
| Pistol | 9mm | URBANICK |
| Pistol | .38 cal | GABANTO |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Richards |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | Jeff's open |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | Kozell Open |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Rifle | 7.62x39 | Jex AK47 |
| Pistol | 9mm | SHADOW |
| Pistol | .22 LR | 22 FOR ED |
| Pistol | .45 ACP | Randall Chong |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**

**AKAI HOROWITZ #1856**

| Pistol | .38 cal | LENNIE |
|--------|---------|--------|
| Pistol | .45 ACP | TISAS |
| Pistol | .45 ACP | TISAS |
| Pistol | .22 LR | RAKESTRAW |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | SAUNDERS |
| Pistol | 9mm | P07 |
| Shotgun | 12ga | SEIDEN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | 9mm | WEAVER |
| Pistol | 9mm | BLACKMON |
| Pistol | 9mm | VEROSTICK |
| Pistol | .22 LR | MAGUIRE |
| Pistol | .38 cal | HAWAII |
| Pistol | 9mm | Erlick |
| Pistol | 9mm | JOHN ANDERSON |
| Pistol | .380cal | KOBAYASHI |
| Pistol | .40cal | WALDRON |
| Pistol | 9mm | Shay's CZ |
| Pistol | .38 cal | Elliot James |
| Pistol | 9mm | Chris McConahy |
| Pistol | 9mm | PO7 |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | GOTTLIEB |
| Pistol | 9mm | WES |
| Pistol | .40cal | JEX FONTAINE |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1857**

| | | |
|---|---|---|
| Shotgun | 12ga | SAIGA |
| Pistol | .45 ACP | LOU |
| Pistol | .45 ACP | PIGNATO |
| Pistol | .45 ACP | PIGNATO |
| Pistol | .45 ACP | URBANICK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | MASLER |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | EDUARDO |
| Pistol | .40cal | WALDRON |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | TONY MECONIATES |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | BLAKE |
| Pistol | .40cal | ROLLY |
| Pistol | 9mm | ROLLY |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1858**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Rifle | .223cal | CUTLER |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | JEX |
| Pistol | .40cal | LESGAR |
| Pistol | .40cal | AARON |
| Pistol | 9mm | STOCK |
| Pistol | .38 cal | MOULTON |
| Pistol | 9mm | ASHCROFT |
| Pistol | .45 ACP | BLAKE |
| Pistol | .45 ACP | MECCIONATES |
| Pistol | .38 cal | BLAKE |
| Pistol | .40cal | HENN |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | GANNAWAY |
| Pistol | 9mm | BLAHA |
| Pistol | 9mm | DEMMA |
| Pistol | 9mm | DEMMA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | MITCHELL |
| Pistol | n/a | FRAME |
| Pistol | .380cal | KOBAYASHI |
| Pistol | .45 ACP | BLAKE |
| Pistol | .22 LR | MAGUIRE |

**CONFIDENTIAL**                     **AKAI HOROWITZ #1859**

| | | |
|---|---|---|
| Rifle | .223cal | CUTLER |
| Rifle | .308cal | DPMS RIFLE |
| Pistol | .40cal | RICK SIEGEL 6 INCH |
| Pistol | .38 Super Auto | lesgar |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | ROTHBARTH |
| Pistol | 9mm | WEAVER |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                              **AKAI HOROWITZ #1860**

| | | |
|---|---|---|
| Pistol | .40cal | Repair |
| Pistol | .40cal | CHRIS YAPP |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | CHUNG |
| Pistol | .38 cal | LEE |
| Pistol | 9mm | ERLICK |
| Pistol | .38 cal | Stock |
| Pistol | 9mm | Heitt |
| Pistol | 9mm | 75 Shadow |
| Pistol | 9mm | Demma |
| Pistol | .40cal | Doss |
| Pistol | n/a | FRAME |
| Pistol | n/a | Manny |
| Pistol | n/a | Gentry |
| Pistol | .38 cal | Lee |
| Pistol | 9mm | Lesgar |
| Pistol | n/a | Ed |
| Pistol | .38 cal | Fischer |
| Pistol | 9mm | Maguire |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame Gley |
| Pistol | n/a | Frame Gley |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1861**

| Pistol | n/a | Frame |
|--------|-----|-------|
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Loflin |
| Pistol | n/a | Nelson |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Hodges |
| Pistol | n/a | Rod |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |

| Pistol | n/a | frame |
|--------|-----|-------|
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | .40cal | THOMAS KNIGHT |
| Pistol | .45 ACP | MECCIONATES |
| Pistol | .40-65cal | Rothbarth |
| Pistol | .40cal | Miguez |
| Pistol | n/a | Miguez |
| Pistol | n/a | Lesgar |
| Pistol | n/a | Weaver |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Verostick |
| Pistol | n/a | Arrowood |
| Pistol | n/a | Arrowood |
| Pistol | n/a | FRAME |
| Pistol | n/a | Friedberg |
| Pistol | n/a | Hardy |
| Pistol | .40cal | Seiden |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |

| | | |
|---|---|---|
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | n/a | Frame |
| Pistol | 9mm | RUDY / FREEDOM MUNITIONS |
| Pistol | n/a | Weaver |
| Pistol | .38 cal | Frame |
| Pistol | .38 cal | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .45cal | Frame |
| Pistol | .45cal | STOCK |
| Pistol | .45cal | Frame |
| Pistol | .45cal | STOCK |
| Rifle | .223cal | BRANDON JENSEN AR15 |
| Pistol | .40cal | Siegel |
| Pistol | .38 spcl | Turnbull |
| Pistol | n/a | Childs |
| Pistol | n/a | Hawkins |
| Pistol | 9mm | Fiato |
| Pistol | n/a | STOCK |
| Pistol | n/a | Peduto |
| Pistol | n/a | Nelson |
| Pistol | n/a | Schatzman |
| Pistol | .40cal | STOCK |
| Pistol | n/a | frame |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1864**

| Pistol | n/a | frame |
|---|---|---|
| Pistol | n/a | frame |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Stock |
| Pistol | n/a | frame |
| Pistol | n/a | Fazzio |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | 9mm | STEVEN HARDING |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Fazzio |
| Pistol | n/a | Mikell |
| Pistol | n/a | Wilson |
| Pistol | n/a | Scott |
| Pistol | n/a | Gannaway |
| Pistol | n/a | Blackmon |
| Pistol | .45 ACP | MARC WEIR |
| Pistol | n/a | Arrowood |
| Pistol | n/a | Arrowood |

**CONFIDENTIAL**          **AKAI HOROWITZ #1865**

| Pistol | n/a | frame |
| Pistol | n/a | FRAME |
| Pistol | n/a | Kozell |
| Pistol | .40cal | Chung |
| Pistol | .38 cal | Frame |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Fishkin |
| Pistol | n/a | Romero |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | ZIGM |
| Pistol | n/a | Mikell Repair |
| Pistol | .45 ACP | TONY PIGNATO |
| | | |
| Pistol | n/a | frame |
| Pistol | n/a | Nelson Repair |
| Pistol | .40cal | AARON |
| Pistol | n/a | Frame |
| Pistol | 9mm | SHAWN VERNON |
| Pistol | n/a | Frame |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1866**

| Pistol | 9mm | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | RANDY CARPENTER |
| Pistol | n/a | Frame |
| Pistol | 9mm | STOCK |
| Pistol | n/a | Urbanick Repair |
| Pistol | n/a | Fazzio Repair |
| Pistol | n/a | Gentry Repair |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | FRAME |
| Pistol | n/a | Overland Repair |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | Nalan Repair |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .40cal | Schaefer Repair |
| Pistol | n/a | Rakestraw Repair |
| Pistol | n/a | Bartling Repair |
| Pistol | n/a | Frame |
| Pistol | 9mm | GUILLERMO GUTIERREZ |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | 9mm | JULES MAGYARI |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1867**

| | | |
|---|---|---|
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .38 cal | FROILAN RIVERO |
| Pistol | n/a | Frame |
| Pistol | .45 ACP | GUILLERMO GUTIERREZ |
| Pistol | n/a | Frame |
| Pistol | 9mm | SEIICHI ISHIKAWA |
| Pistol | n/a | Crisino Repair |
| Pistol | .45 ACP | STOCK |
| Pistol | .40cal | CHUNG REPAIR |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | 9mm | Romero Repair |
| Pistol | .38 cal | RICK MAHONEY |
| Pistol | 9mm | BILL DRUMMOND |
| Pistol | n/a | Dakota Meyer |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1868**

| Rifle | n/a | LOWER RECEIVER |
|-------|-----|----------------|
| Rifle | n/a | Lower Receiver |
| Rifle | .223cal | MITCHELL FONTENOT |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | .223cal | RIFLE |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | .223cal | RIFLE |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |

**CONFIDENTIAL**

**AKAI HOROWITZ #1869**

| Pistol | n/a | Frame Gley |
|--------|-----|------------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | CARMEN LOUT |
| Pistol | n/a | Magyari Repair |
| Pistol | .40cal | SINGLE STACK REPAIR |
| Pistol | 9mm | BUD OPEN |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .38 cal | OPEN GUN |
| Pistol | .40cal | LIMITED |
| Pistol | .45 ACP | BUDS |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .40cal | TARAN |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | TARAN |
| Pistol | .40cal | TARAN |
| Pistol | .40cal | PHONIX TRINITY |
| Pistol | 9mm | TONY PIGNATO |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | ANDREW GARDNER |
| Pistol | 9mm | UPCHURCH |
| Pistol | .45 ACP | NEXUS |
| Pistol | .40cal | LESGAR MURDOCK |
| Pistol | .40cal | SPEED SHOOTER |
| Pistol | 9mm | ERLICK 9MM |
| Pistol | .45 ACP | DAKOTA |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1870**

| | | |
|---|---|---|
| Pistol | .45 ACP | DAKOTA 2 |
| Pistol | .40cal | NEXUS |
| Pistol | 9mm | CHARLES ASHCROFT |
| Pistol | .45 ACP | GATOR CLASSIC |
| Pistol | .45 ACP | TISAS |
| Pistol | .38 cal | JERRY ANDERSON |
| Pistol | .45 ACP | STOCK |
| Pistol | 9mm | TONY MECIONTES |
| Pistol | 9mm | STOCK - USCA |
| Pistol | .38 cal | RICK SIEGEL OPEN |
| Pistol | 9mm | STOCK |
| Pistol | .45 ACP | Urbnaick Single Stack |
| Pistol | 9mm | TONY PHAN |
| Pistol | 9mm | KEN COBB |
| | | |
| Pistol | 9mm | JADE SLADE |
| Pistol | .40cal | MOSHE MIZRAHI |
| Pistol | .40cal | PHOENIX TRINITY |
| Pistol | .40cal | DAVID LAZARUS |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | .40cal | RUSSEL GOULD |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | CHRIS KOZELL |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | BRANDON DUBOIS |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | n/a | FRAME |
| Pistol | 9mm | DAN HAWKINS |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**

**AKAI HOROWITZ #1871**

| | | |
|---|---|---|
| Pistol | 9mm | USCA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | DONNIE FLOWE |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK SOLD TO HECHT |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | JOHN HOFFMAN |
| Pistol | .40cal | BLAKE MIGUEZ |
| Pistol | .40cal | BLAKE MIGUEZ |
| Pistol | .40cal | JEROME HANSEN |
| Pistol | .38 cal | KYLE RIOJAS |
| Rifle | 9mm | ED MAGUIRE RIFLE |
| Pistol | .38 cal | KEN WILCOX |
| Pistol | .40cal | PAUL COAD |
| Pistol | 9mm | Sonny Nevitt |
| Pistol | .38 cal | KEVIN GENTRY |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .40cal | TARAN BUTLER |
| Pistol | .40cal | SONNY NEVITT |
| Pistol | .45 ACP | TARAN BUTLER |
| Pistol | .40cal | TARAN BUTLER |
| Pistol | .38 cal | HAROLD HOLLINS |
| Pistol | .40cal | Gabby Franco |
| Pistol | .40cal | LESGAR MURDOCK |
| Pistol | .40cal | Stock |
| Rifle | .223cal | GABBY FRANCO |
| Rifle | .223cal | JD PEPPER |
| Pistol | 9x23mm | FUGLY |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1872**

| Pistol | .45 ACP | SIMON LEE |
|--------|---------|-----------|
| Pistol | .40cal  | DON WILSON |
| Pistol | 9mm     | PETER OLIVER |
| Pistol | .40cal  | LENNY MOULTON |
| Pistol | .38 cal | LENNY MOULTON |
| Pistol | .38 cal | JOHN LEE |
| Pistol | .38 cal | LENNY MOULTON |
| Pistol | .40cal  | TONY PIGNATO |
| Pistol | 9mm     | KEN COBB |
| Pistol | 9mm     | RUDY |
| Pistol | 9mm     | WES LOFLIN |
| Pistol | 9mm     | TK MARTINDILL |
| Pistol | .40cal  | GORDON QUINTYNE |
| Pistol | .38 cal | LENNIE MOULTON |
| Pistol | 9mm     | BILL MASLER |
| Pistol | 9mm     | JOSH THOMPSON |
| Pistol | 9mm     | STEPHEN BEIER |
| Pistol | 9mm     | TARAN BUTLER |
| Pistol | n/a     | FRAME |
| Pistol | .40cal  | MR. SPRING |
| Pistol | 9mm     | Rob Romero |
| Pistol | .38 cal | WILCOX |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | 9mm     | JEFF BLACKMON |
| Pistol | .9mm    | KEVIN TAPIA |
| Pistol | 9mm     | JEFF BLACKMON |
| Pistol | 9mm     | SIEGEL |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | 9mm     | PETER OLIVER |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1873**

| Pistol | .45Acp | TONY MECIONATES |
| Pistol | .40cal | ERIC WOODWARD |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | JANICE PACLEB |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | MIKE LILJEROOS |
| Pistol | .40cal | ROBERT GABANTO |
| Pistol | 9mm | RUDY ZARUBA |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | JD PEPPER |
| Pistol | 9mm | CHARLES WHEELER |
| Pistol | .40cal | STOCK |
| Shotgun | 12ga | SHOTGUN |
| Pistol | 9mm | TONY MECIONATES |
| Pistol | .38 cal | ROBERT GABANTO |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |

| | | |
|---|---|---|
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |

| Pistol | .45 ACP | DAKOTA |
|--------|---------|--------|
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .38 cal | ROBERT GABANTO |
| Pistol | .45 ACP | STOCK |
| Pistol | .45 ACP | MARC WEIR |
| Pistol | .40cal | MOSHE MIZRAHI |
| Shotgun | 12ga | TARAN BUTLER |
| Shotgun | 12ga | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | GLOCK CERTIFICATE |
| Pistol | .40cal | GLOCK CERTIFICATE |
| Pistol | .45Acp | DALAL |
| Pistol | .45 ACP | COLT |
| Pistol | .38 cal | JEFF BAILEY |
| Pistol | .38 cal | RICH WHITE |
| Pistol | .40cal | MICHAEL KEENAN |
| Pistol | 9mm | BRAD GANNAWAY |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | FRANK CARTER |
| Pistol | 9mm | MORRIS THOMPSON |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | .40cal | JOSE BARRERAS |
| Pistol | 9mm | JAYSON SMITH |
| Pistol | .45 ACP | DAKOTA |

**CONFIDENTIAL**            **AKAI HOROWITZ #1876**

| | | |
|---|---|---|
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | SANDRO CINTRA |
| Pistol | 9mm | SANDRO CINTRA |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | Stock 45 |
| Pistol | .38 cal | MICHAEL GOTTLIEB |
| Pistol | 9mm | BILL MASLER |
| Pistol | .45 ACP | PATRICK HARDISON |
| Pistol | 9x23mm | NOT FUGLY |
| Pistol | .40cal | JOHN HOFFMAN |
| Pistol | 9mm | KEVIN TAPIA |
| Pistol | 9mm | BILL DRUMMOND |
| Pistol | 9mm | RANDY CARPENTER |
| Pistol | 9mm | TONY PIGNATO |
| Pistol | .40cal | TONY PIGNATO |
| Pistol | n/a | STOCK 45 |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | BUILD |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | WALTER NOONAN |
| Pistol | .40cal | JEX FONTAINE |
| Pistol | 9mm | JOSH THOMPSON |
| Pistol | 9mm | KEVIN GENTRY |

**CONFIDENTIAL**          **AKAI HOROWITZ #1877**

| | | |
|---|---|---|
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | BRANDON DUBOIS |
| Rifle | .22 LR | H. DOHN WILLIAMS |
| Pistol | .40cal | BILL MASLER |
| Pistol | 9mm | STOCK |
| Pistol | .45 ACP | GUILLERMO GUTIERREZ |
| Pistol | .40cal | GABBY FRANCO |
| Pistol | .38 cal | RADICAL PRECISION |
| Pistol | 9mm | SHADOW |
| Pistol | 9mm | SHADOW |
| Pistol | 9mm | SHADOW |
| Pistol | 9mm | SHADOW |
| Pistol | 9mm | REID BOLAND |
| Pistol | .40cal | MITCH FONTENOT |
| Pistol | 9mm | SONNY NEVITT |
| Rifle | .223cal | DOHN WILLIAMS |
| Pistol | .38 cal | CAYETANO BARRANCO |
| Pistol | .40cal | GARRETT HOWELL |
| Pistol | 9mm | CRAIG FITZHUGH |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .40cal | GREG GRISSOM |
| Pistol | .40cal | GARRETT HOWELL |
| Pistol | .38 cal | SCOTT THOMPSON |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | CARLOS POZO |
| Pistol | n/a | FRAME |
| Pistol | n/a | SHAY |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1878**

| | | |
|---|---|---|
| Pistol | .38 cal | TERRY OHLMAN |
| Pistol | n/a | FRAME |
| Pistol | 9mm | CHRIS FIELDS |
| Pistol | .38 cal | TERRY OHLMAN |
| Pistol | 9mm | JAMES HOLTON |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | JANSEN JONES |
| Pistol | 9mm | DAN NAGORNY |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | .45 ACP | NELSON ZAMBRANO |
| Pistol | 9mm | NELSON ZAMBRANO |
| Shotgun | 12ga | ARTHUR DITTLE |
| Pistol | 9mm | STEVEN CRAFT |
| Pistol | .38 cal | CHRIS PEDUTO |
| Pistol | .45 ACP | JOEL FISHKIN |
| Pistol | 9mm | JOSE BARRERAS |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | RENE SOTORRIO |
| Pistol | .45 ACP | RENE SOTORRIO |
| Pistol | .40cal | DAVE MAYEDA |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | 9mm | BILL MASLER |
| Pistol | .38 cal | CHRIS KOZELL |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | 9mm | DONNIE FLOWE |
| Pistol | 9mm | RYAN HODGES |
| Pistol | .38 cal | LENNIE MOULTON |
| Pistol | .40cal | MATT CHILDS |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | SANDRO CINTRA (CLAGG) |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1879**

| | | |
|---|---|---|
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .45 ACP | BLAKE MIGUEZ |
| Pistol | .45 ACP | BLAKE MIGUEZ |
| Pistol | .40cal | MATT CHILDS |
| Pistol | .45 ACP | DUY TRAN |
| Pistol | 9mm | SIMON LEE |
| Pistol | .38 cal | ALLEN BUNN |
| Pistol | .38 cal | STEPHEN CRAIG |
| Pistol | .40cal | TONY PIGNATO |
| Pistol | .45 ACP | RADICAL PRECISION |
| Pistol | 9mm | JAYSON SMITH |
| Pistol | 9mm | STEVEN BEIER |
| Rifle | .223cal | DAVE VIOLETTE |
| Pistol | .40cal | DAVE TEEL |
| Pistol | 9mm | DONNIE MICULEK |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | SHAWN VERNON |
| Pistol | .45 ACP | JD PEPPER |
| Pistol | .40cal | JEX FONTAINE |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | Hopkinson |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | LOCKER |
| Pistol | .40cal | JAYSON SMITH |
| Pistol | .40cal | VERN HINSHAW |
| Pistol | .38 cal | CHRIS KOZELL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1880**

| | | |
|---|---|---|
| Pistol | .40cal | GISELA WOOD |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | THOMAS KNIGHT |
| Pistol | .40cal | ROBERT GABANTO |
| Pistol | 9mm | CHARLES WHEELER |
| Pistol | .40cal | MARCEL BLAY |
| Pistol | .40cal | JASON CHRISTIANSEN |
| Pistol | .38 cal | KEITH CRESCIONI |
| Pistol | .40cal | BRUCE SCOTT |
| Pistol | .40cal | DAVID LAZARUS |
| Rifle | .223cal | JUSTIN STYLES |
| Rifle | .223cal | JUSTIN STYLES |
| Pistol | .40cal | WILLIS FAZZIO |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | 9mm | RENE SOTORRIO |
| Pistol | 9mm | RENE SOTORRIO |
| Pistol | .38 cal | HERBERT GREENE |
| Pistol | .40cal | HERBERT GREENE |
| Pistol | .40cal | BLAKE MIGUEZ |
| Pistol | 9mm | JOSH THOMPSON |
| Pistol | 9mm | BRAD GANNAWAY |
| Pistol | .38 cal | HERBERT GREENE |
| Pistol | .45 ACP | JOEL FISHKIN |
| Pistol | .45 ACP | PAUL COUGHLIN |
| Pistol | .40cal | MANNY ROMERO |
| Pistol | 9mm | MANNY ROMERO |
| Pistol | .40cal | MITCH FONTENOT |
| Pistol | 9mm | STEVEN HARDING |
| Pistol | 9mm | MORRIS THOMPSON |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | 9mm | SEIICHI ISHIKAWA |

**CONFIDENTIAL**            **AKAI HOROWITZ #1881**

| | | |
|---|---|---|
| Pistol | .40cal | STOCK |
| Pistol | 9mm | PERSONAL |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | ROB ROMERO |
| Pistol | .38 cal | JANICE PACLEB |
| Pistol | .38 cal | RICH WHITE |
| Pistol | .45 ACP | BLAKE MIGUEZ |
| Pistol | .45 ACP | BLAKE MIGUEZ |
| Pistol | 9mm | HAROLD NORRIS |
| Pistol | .38 cal | CHRIS KOZELL |
| Pistol | .40cal | BRANDON GIBBS |
| Pistol | .38 cal | JEFF BAILEY |
| Pistol | 9mm | CLINT UPCHURCH |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .45 ACP | GARY SHERES |
| Pistol | .45 ACP | LESGAR MURDOCK |
| Pistol | .45 ACP | LESGAR MURDOCK |
| Pistol | .40cal | JOEL FISHKIN |
| Shotgun | 12ga | PERSONAL |
| Pistol | .40cal | MITCH WRIGHT |
| Pistol | .40cal | ADAM FREEDMAN |
| Rifle | .223cal | PERSONAL |
| Shotgun | 12ga | PERSONAL |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | STEVEN CRAFT |
| Pistol | 9mm | JAMIE HOLTON |
| Pistol | 9mm | TARAN BUTLER |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1882**

| | | |
|---|---|---|
| Pistol | .40cal | STOCK |
| Pistol | .40cal | JD PEPPER |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | NEXUS REPAIR |
| Pistol | .40cal | MATT CHILDS |
| Pistol | .45 ACP | NEXUS REPAIR |
| Pistol | .40cal | NEXUS REPAIR |
| Pistol | .40cal | NEVITT MORTON |
| Pistol | .40cal | NATHAN CARTER |
| Pistol | .45 ACP | DAKOTA |
| Rifle | .223cal | PATRICK CALVO |
| Pistol | 9mm | SANDRO CINTRA |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | .40cal | CARLOS POZO |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ALEX LARCHE |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | .40cal | ROY NEAL |
| Pistol | .40cal | STOCK |
| Pistol | .25auto | NELSON RODRIGUEZ-VARELA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | FOR SALE (MAHONEY) |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |

**CONFIDENTIAL**

**AKAI HOROWITZ #1883**

| Pistol | .38 cal | DAN MITCHELL |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | JAMES TORREZ |
| Pistol | .40cal | DAVID LAZARUS |
| Pistol | .38 cal | RYAN MCNAMARA |
| Pistol | 9mm | DARYL DICKERSON |
| Pistol | .40cal | JOSE BARRERAS |
| Pistol | .40cal | GABBY FRANCO |
| Pistol | .40cal | LUIGI LI |
| Pistol | .38 cal | JERRY DIX |
| Pistol | .40cal | GABBY FRANCO |
| Pistol | .38 cal | KEITH CRESCIONI |
| Pistol | .40cal | GARRETT HOWELL |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | .380cal | DOHN WILLIAMS |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .40cal | BRYAN POOL |
| Pistol | .40cal | BRYAN POOL |
| Pistol | .40cal | HARROLD NORRIS |
| Pistol | .38 cal | KYLE RIOJAS OPEN |
| Pistol | 9mm | PETER OLIVER OPEN |
| Pistol | .40cal | BRUCE SCOTT |

**CONFIDENTIAL**              **AKAI HOROWITZ #1884**

| Pistol | 9mm | JOEL FISHKIN OPEN |
|--------|--------|--------|
| Pistol | 9mm | FITS |
| Pistol | n/a | GRISSOM |
| Pistol | 9mm | BULLSEYE |
| Pistol | 9mm | BULLSEYE |
| Pistol | .40cal | Willis Fazio |
| Pistol | 10mm | SONNY NEVITT |
| Pistol | 9mm | SHAY CZ |
| Pistol | 9mm | DARYL DICKERSON |
| Pistol | 9mm | NOONAN |
| Pistol | .40cal | RAUL CERVANTES |
| Pistol | .40cal | NEXUS |
| Pistol | .38 cal | JEFF BAILEY |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | MIKE LILJEROUS |
| Pistol | .40cal | GARRET HOWELL |
| Pistol | .40cal | JAYSON SMITH |
| Pistol | .40cal | KAWAMOTO |
| Pistol | .40cal | BRETT GREENE |
| Pistol | .40cal | ROMERO |
| Pistol | n/a | FORCEVILLE |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | BARRANCO |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | KOZELL |
| Pistol | 9mm | WOOD |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1885**

| | | |
|---|---|---|
| Pistol | .38 cal | CARTER |
| Pistol | 9mm | ZARUBA |
| Pistol | n/a | PHILLIPS |
| Pistol | n/a | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | IAN JONES |
| Pistol | n/a | BIRKHIMER |
| Pistol | n/a | KEATON |
| Pistol | n/a | STOCK |
| Pistol | n/a | SPEEDY STOCK |
| Pistol | n/a | KELAN |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .38 cal | NEIL ERASMUS |
| Pistol | .38 cal | NAELON |
| Pistol | 9mm | Joel Glock |
| Pistol | 9mm | REID |
| Pistol | .38 cal | ELLIOT JAMES |
| Pistol | 9mm | TARAN REPAIR |
| Pistol | 9mm | BILLY SALVATO |
| Pistol | 9mm | HOLTON REPAIR |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | BOLAND |
| Pistol | n/a | FRAME |
| Pistol | n/a | ANDY STEVENS |

| | | |
|---|---|---|
| Pistol | n/a | RIOJAS |
| Pistol | n/a | RIOJAS |
| Pistol | n/a | UPCHURCH |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | IAN JONES |
| Pistol | n/a | STOCK |
| Pistol | n/a | TARAN |
| Pistol | n/a | GUTTEREZ |
| Pistol | n/a | ERIC SURINAME |
| Pistol | n/a | CHRIS SECHIATANO |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | NATHAN CARTER |
| Rifle | .260cal | RIC RIFLE |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | PUGH |
| Pistol | .38 cal | OHLMANN |
| Pistol | .38 cal | OHLMANN 2 |
| Pistol | 9mm | ALEX LARCHE |
| Pistol | 9mm | NAGORNY |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | 9mm | SONNY MORTON |
| Pistol | .40cal | MATT CHILDS |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1887**

| Pistol | n/a | JOHN N |
|--------|-----|--------|
| Pistol | 9mm | BRIAN DEMMA |
| Pistol | 9mm | CERVANTES |
| Pistol | 9mm | GAULDIN |
| Pistol | .45 ACP | JD PEPPER |
| Pistol | 9mm | HOPKINSON |
| Pistol | 9mm | LOCKER |
| Pistol | .38 cal | BAILEY |
| Pistol | .38 cal | NONYA |
| Pistol | .40cal | GRISSOM |
| Pistol | 9mm | DICKERSON |
| Pistol | .40cal | MAYEDA |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | SHADOW |
| Pistol | .40cal | TORREZ |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | RYAN |
| Pistol | .40cal | FREEDMAN |
| Pistol | .40cal | STOCK |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | 9mm | REID BOLAND |
| Pistol | .40cal | IAN JONES |
| Pistol | .40cal | RNADY ARROWOOD |
| Pistol | .38 cal | HAROLD HOLLINS |

**CONFIDENTIAL**            **AKAI HOROWITZ #1888**

| Pistol | .40cal | WILLIS FAZZIO |
| --- | --- | --- |
| Pistol | .40cal | WILLIS FAZZIO |
| Pistol | 9mm | CRAIG FITZHUGH |
| Rifle | .22 LR | RANDY R JOSEPH |
| Pistol | 9mm | RANDY JOSEPH |
| Pistol | n/a | MEYERS/ PRICE |
| Pistol | 9mm | TUDOR STURZU |
| Shotgun | 12ga | REID BOLAND |
| Pistol | 9mm | DUY TRAN |
| Pistol | 9mm | Indiana Match Gun |
| Pistol | .45 ACP | BUILD |
| Pistol | 9mm | CLAGG |
| Pistol | n/a | FORCEVILLE |
| Pistol | n/a | UPCHURCH |
| Pistol | 9mm | BRIAN DEMMA |
| Pistol | .38 cal | KOZELL |
| Pistol | 9mm | BULLSEYE |
| Pistol | 9mm | BULLSEYE |
| Pistol | .40cal | DIRK ROOT |
| Pistol | 9mm | ROBIN MORTON |
| Pistol | 9mm | GILBERT PEREZ |
| Pistol | .38 cal | KYLE HOLSCLAW |
| Pistol | .38 cal | KYLE HOLSCLAW |
| Pistol | 9mm | DERRICK HOLT |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | 9mm | GILBERT PEREZ |
| Pistol | .40cal | GATOR 2014 |
| Pistol | .40cal | PREBLE |
| Pistol | 9mm | MIKE WEAVER |
| Pistol | .40cal | MOSHE MIZRAHI |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1889**

| | | |
|---|---|---|
| Pistol | .38 cal | KOZELL |
| Pistol | .45Acp | GARNER |
| Pistol | .45Acp | DAKOTA |
| Pistol | .45Acp | DAKOTA |
| Pistol | .45Acp | DAKOTA |
| Pistol | n/a | FRAME |
| Pistol | n/a | J MEYERS |
| Pistol | .40cal | TOM SARGENT |
| Pistol | n/a | FRAME DUBOIS |
| Pistol | .40cal | PATEL |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | ROMERO |
| Rifle | .308cal | RECEIVER |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | BARNES/HOLT |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | STACK |
| Pistol | 9mm | MICHAEL STACK |
| Pistol | .22 LR | LESGAR 22 |
| Pistol | n/a | DUSTIN ROBSON |
| Pistol | .40cal | REPAIR |
| Pistol | 9mm | RUDY ZARUBA |
| Pistol | .40cal | HEALTH VINCENT |
| Pistol | .38 cal | MAHONEY |
| Pistol | .38 cal | MAHONEY |
| Pistol | .40cal | JEX FONTAINE |
| Pistol | .40cal | GARY SHERES |
| Pistol | n/a | FRAME |
| Pistol | n/a | BENCH |

**CONFIDENTIAL**

**AKAI HOROWITZ #1890**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | GUITERREZ |
| Pistol | n/a | FRAME |
| Pistol | n/a | STARLING |
| Pistol | n/a | FRAME |
| Pistol | n/a | BENCH |
| Pistol | n/a | FRAME |
| Pistol | n/a | BENCH |
| Pistol | n/a | FRAME |
| Pistol | n/a | BARYLA |
| Pistol | n/a | FRAME |
| Pistol | n/a | BENCH |
| Pistol | n/a | FRAME |
| Pistol | n/a | BENCH |
| Pistol | n/a | FRAME |
| Pistol | n/a | BENCH |
| Pistol | n/a | FRAME |
| Pistol | n/a | BENCH |
| Pistol | .40cal | ANDREW CUTLER |
| Pistol | n/a | FINDLAY |
| Pistol | n/a | FRAME |
| Pistol | 9mm | NGUYEN |
| Pistol | .40cal | SHERES |
| Pistol | 9mm | CARPENTER |
| Pistol | n/a | LAM |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | PACLEB |
| Pistol | n/a | WHITESIDES |
| Pistol | .45 ACP | STOCK |
| Pistol | .45Acp | STOCK 45 |
| Pistol | .45 ACP | STOCK |

| | | |
|---|---|---|
| Pistol | .40cal | REINDL |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | n/a | STEVENS |
| Pistol | 9mm | FERRIGNO |
| Pistol | 9mm | NGUYEN |
| Pistol | .40cal | PREBLE |
| Pistol | n/a | TARAN |
| Pistol | .38 cal | NGUYEN |
| Pistol | 9mm | JOSEPH |
| Pistol | .40cal | FONTAINE |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | JOSEPH |
| Pistol | .40cal | MIZRAHI |
| Pistol | .38 cal | GREENE |
| Pistol | .40cal | GREENE |
| Pistol | .38 cal | GREENE |
| Pistol | .40cal | RIVERO |
| Pistol | .40cal | COBEAN |
| Pistol | .38 cal | RUIZ |
| Pistol | 9mm | DINGLER |
| Pistol | n/a | ESPINOZA |
| Pistol | .38spcl | REINDERS |
| Pistol | .45cal | FISHKIN |
| Pistol | .45cal | NEW |
| Pistol | 9mm | WEBB |
| Pistol | .45 ACP | HOLLINGSWORTH |
| Pistol | .38 cal | BARRANCO |
| Pistol | .40cal | RYAN |
| Shotgun | 12ga | SPEEDY |
| Pistol | .45 ACP | RAD PREC /SERBOV |

| | | |
|---|---|---|
| Rifle | n/a | RECEIVER |
| Rifle | n/a | RECEIVER |
| Pistol | 9mm | DOBSON |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | 9mm | BLACKMON |
| Pistol | .40cal | GOULD |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | Phil Strader |
| Pistol | .223cal | Stock |
| Pistol | 9mm | HOGUE |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | MITSCHKE |
| Pistol | 9mm | SECHIATANO |
| Pistol | n/a | TARAN |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | TARAN |

**CONFIDENTIAL**          **AKAI HOROWITZ #1893**

| Pistol | n/a | GARRIS |
| Pistol | n/a | FRAME |
| Pistol | n/a | TARAN |
| Pistol | .40cal | GIONANNI |
| Pistol | n/a | RUIZ |
| Pistol | n/a | FRAME |
| Pistol | n/a | TARAN |
| Pistol | 9mm | WEAVER |
| Pistol | .40cal | KEETON |
| Pistol | .38 cal | KOZELL |
| Pistol | .45 ACP | STOCK |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | 9mm | CHILE |
| Pistol | .38 cal | CHILE |
| Pistol | .38 cal | KOZELL |
| Pistol | .38 Short Colt | FORCEVILLE |
| Pistol | n/a | SATTERFIELD |
| Pistol | .40cal | PIGNATO |
| Pistol | 9mm | BEIER |
| Pistol | .38 cal | MURDOCK |
| Pistol | n/a | GUITTEREZ |
| Pistol | .38 cal | MURDOCK |
| Pistol | .38 cal | LEE |
| Pistol | n/a | BIRKHIMER |
| Pistol | n/a | MEYERS |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | DINGLER |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**

| Pistol | 9mm | DYDASCO |
|--------|------|---------|
| Pistol | n/a | HAGAD |
| Pistol | .38 cal | MURDOCH |
| Pistol | .38 cal | KOZELL |
| Pistol | .40-65cal | BLACKMON |
| Pistol | n/a | GIOVANNI |
| Pistol | .40cal | HOWELL |
| Pistol | .40cal | OLINCHAK |
| Pistol | .38 cal | THOMPSON |
| Pistol | 9mm | ROMERO |
| Pistol | 9mm | CERVANTES |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | GUITERREZ |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |

| Pistol | n/a | BENCH |
| Pistol | .40cal | RAMOS |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | COCHRAN |
| Pistol | n/a | HELBERT |
| Pistol | 9mm | STOCK |
| Pistol | n/a | TARAN |
| Pistol | n/a | CAGLE |
| Pistol | 9mm | NELSON |
| Pistol | .40cal | GATOR2014 |
| Pistol | .40cal | PACHECO |
| Pistol | 9mm | STRALING |
| Pistol | n/a | BOGORAD |
| Pistol | 9mm | TIMNEY |
| Pistol | 9mm | STOCK |
| Pistol | n/a | FRAME |
| Pistol | 9mm | MITSCHKE |
| Pistol | .40cal | PATCH |
| Pistol | .40cal | MEKOSH |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | LEWIS |
| Pistol | 9mm | VERDERAME |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | CHIRIBOGA |
| Pistol | .38 cal | WHITESIDES |
| Pistol | .38 cal | MURDOCH |
| Pistol | .38 cal | KOZELL |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | LAM |
| Pistol | .38 cal | PACLEB |

| Pistol | .38 cal | COCHRAN |
|--------|---------|---------|
| Pistol | 9mm | FITZHUGH |
| Pistol | 9mm | BLACKMON |
| Pistol | 9mm | SECHIATANO |
| Pistol | 9mm | MCCALLA |
| Pistol | .40cal | PRICE/MYERS |
| Pistol | n/a | FRAME |
| Pistol | 9mm | UNKNOWN--SPEEDY?? |
| Pistol | .38 cal | CARPENTER |
| Pistol | n/a | STOCK |
| Pistol | .40cal | MAPP |
| Pistol | n/a | FRANK |
| Pistol | n/a | BUILD |
| Pistol | .40cal | DUBOIS |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PHILLIPS |
| Pistol | .45cal | MOAHONEY FOR SALE |
| Pistol | .45 ACP | MOS-- ROY |
| Pistol | n/a | SPEEDY |
| Pistol | n/a | BOLAND |
| Pistol | .38 cal | SPEEDY |
| Pistol | n/a | RUIZ |
| Pistol | n/a | BUILD |
| Pistol | 9mm | FIELDS |
| Pistol | .45 ACP | NEXUS |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | PACLEB |
| Pistol | .40cal | STOCK |
| Pistol | .45Acp | LACASSE |
| Pistol | .9mm | DUSTIN ROBSON |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1897**

| | | |
|---|---|---|
| Pistol | .40cal | PAPP |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | HOPKINS |
| Pistol | n/a | FRAME |
| Pistol | n/a | SARGENT |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | GRINO |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | MARKEY |
| Pistol | n/a | STOCK |
| Pistol | n/a | GERMAINE |
| Pistol | n/a | WILSON |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | HERBERT GREENE |
| Pistol | n/a | STOCK |
| Pistol | .38 spcl | CHIRIBOGA |
| Pistol | n/a | STOCK |
| Pistol | .40cal | BUBAGE |
| Pistol | n/a | TARAN |
| Pistol | n/a | NZ |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PATCH |
| Pistol | 9mm | NEIL ERASMUS |
| Pistol | n/a | SPEED |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1898**

| Pistol | n/a | SPEED |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | CARTER |
| Pistol | n/a | STOCK |
| Pistol | n/a | HARDY |
| Pistol | n/a | PHILLIPS |
| Pistol | n/a | MEYERS PRICE |
| Pistol | 9mm | BAANK |
| Pistol | 9mm | STOCK |
| Pistol | .38spcl | MARIO |
| Pistol | .45cal | STOCK |
| Pistol | .9mm | MITSCKE |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PATEL |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | THOMPSON |
| Pistol | n/a | STOCK |
| Pistol | n/a | CALEB K |
| Pistol | .38 cal | BAKER |
| Pistol | .40cal | DOMINICK CINGARIO |
| Pistol | .40cal | PATCH |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | NZ |
| Pistol | .45Acp | NZ |
| Pistol | n/a | MCKIEVER |
| Pistol | n/a | RUIZ |
| Pistol | 9mm | WHITE |
| Pistol | n/a | HELBERT |
| Pistol | .40cal | CAGLE |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1899**

| Pistol | n/a | CHILE |
|--------|-----|-------|
| Pistol | 9mm | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | GERMAINE |
| Pistol | .38spcl | FARRULLA |
| Pistol | .40cal | HAGAD SOLD TO HOLLAND |
| Pistol | 9mm | CHILE |
| Pistol | .38 cal | CHILE |
| Pistol | n/a | NZ |
| Pistol | .40cal | GNYRA |
| Pistol | .40cal | TAYLOR |
| Pistol | .40cal | KEULER |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PRICE |
| Pistol | n/a | STOCK |
| Pistol | .40cal | STEINER |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | DAVIS |
| Pistol | n/a | ROJAS |
| Pistol | 9mm | LEE |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | BUILD |
| Pistol | n/a | BUILD |
| Pistol | .40cal | MAPP |
| Pistol | .38 cal | MAPP |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1900**

| | | |
|---|---|---|
| Pistol | 9mm | SECHIATANO |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38 cal | THOMAS |
| Pistol | .38 cal | KOZELL |
| Pistol | .38 cal | COCHRAN |
| Pistol | 9mm | FINDLAY |
| Pistol | .40cal | BURBAGE |
| Pistol | n/a | BIRKHIMER |
| Pistol | .40cal | MCPHERSON |
| Pistol | n/a | WHITE |
| Pistol | n/a | TARAN |
| Pistol | n/a | RYAN |
| Pistol | 9mm | FRANK |
| Pistol | n/a | COULES |
| Pistol | 9mm | DYDASCO |
| Pistol | .40cal | HINSHAW |
| Pistol | n/a | STOCK |
| Pistol | .40-65cal | HANSEN |
| Pistol | .38 cal | SARGENT |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | WILSON |
| Pistol | .40cal | WALLACE |
| Rifle | .223cal | LEVINE |
| Pistol | .40cal | LAM |
| Pistol | 9mm | SECHIATANO |
| Pistol | n/a | SATTERFIELD |
| Pistol | n/a | BARYLA |
| Pistol | n/a | SHAY |
| Pistol | .40cal | COCHRAN |
| Pistol | 9mm | ROMERO |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1901**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | .40cal | CHIRIBOGA |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40cal | MAPP |
| Pistol | .38 cal | ALEXANDER |
| Pistol | n/a | CARTER |
| Pistol | 9mm | ARM JUNE BUG LLC GUNSHOP |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | MATT CHILDS |
| Pistol | .40cal | FAZZIO |
| Rifle | .22 LR | JUSTIN |
| Rifle | 9mm | JUSTIN |
| Pistol | 9mm | HOPKINS |
| Pistol | .40cal | GRINO |
| Pistol | .40cal | CHIRIBOGA |
| Pistol | n/a | RYAN |
| Pistol | .356 Win | JUDGE |
| Pistol | 9mm | SHERES |
| Pistol | .40cal | BULLSEYE |
| Pistol | n/a | LILJEROOS |
| Pistol | n/a | WEEKS |
| Pistol | n/a | MAGYARI |
| Pistol | n/a | MAPLES |
| Pistol | n/a | REEBER |
| Pistol | n/a | HOPKINSON |
| Pistol | n/a | BAANK (MAYA) |
| Pistol | n/a | BAANK |
| Pistol | .40cal | MEKOSH |
| Pistol | .40cal | DIXON |
| Pistol | n/a | SPEEDY |
| Pistol | .40cal | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1902**

| | | |
|---|---|---|
| Pistol | n/a | STOCK |
| Pistol | .40cal | PRICE |
| Pistol | n/a | DASILVA |
| Pistol | n/a | VEROSTICK |
| Pistol | n/a | SPEEDY |
| Pistol | n/a | FORREST |
| Pistol | n/a | FISHKIN |
| Pistol | .40cal | BULLSEYE |
| Pistol | .40cal | COCHRAN |
| Pistol | .40cal | FAZZIO |
| Pistol | .40cal | PHILLIPS |
| Pistol | 9mm | CHENG |
| Pistol | 9mm | MITSCHKE |
| Pistol | n/a | BUILD |
| Pistol | .40cal | GYNRA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | JON DAVIS |
| Pistol | n/a | REPLACEMENT LEE BLACKMAN |
| Pistol | .38 cal | CARPENTER |
| Pistol | .40cal | SHERES |
| Pistol | .40-65cal | ARROWOOD |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38spcl | COCHRAN |

**CONFIDENTIAL**

| Pistol | .45cal | THAI |
|---|---|---|
| Pistol | 9mm | THAI |
| Pistol | .40-65cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40-65cal | THAI |
| Pistol | .40-65cal | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .38 cal | BRINKLEY |
| Pistol | n/a | STOCK |
| Pistol | n/a | SHERES |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PHILLIPS |
| Pistol | n/a | TARAN |
| Pistol | .38 cal | SPEEDY |
| Pistol | n/a | TARAN |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | SPEEDY |
| Pistol | .40cal | KEULER |
| Pistol | n/a | HO |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | BIRKHIMER |
| Pistol | .38 cal | BAANK |
| Pistol | .38 cal | MARSHALL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | NZ |
| Pistol | 9mm | STOCK |
| Pistol | n/a | STOCK |

**CONFIDENTIAL**

**AKAI HOROWITZ #1904**

| | | |
|---|---|---|
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40-65cal | LAM |
| Pistol | 9mm | DASILVA |
| Pistol | n/a | TARAN |
| Pistol | n/a | BAANK (MAYA) |
| Pistol | n/a | TARAN |
| Pistol | 9mm | HOLTON JAMES |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | MAHONEY |
| Pistol | .38 cal | MAHONEY |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | .40cal | SHERES |
| Pistol | .40-65cal | BLACKMON |
| Pistol | .38 cal | NGUYEN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | REEBER |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | SAVOY |
| Pistol | .40-65cal | DAVIS |
| Pistol | .40-65cal | LILJEROOS |
| Pistol | 9mm | MAPLES |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | 9mm | AMDAHL |
| Pistol | .45 ACP | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1905**

| | | |
|---|---|---|
| Pistol | .45 ACP | DUBOIS |
| Pistol | .40cal | NZ |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | GRINO |
| Rifle | n/a | SHERES |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | MOS-ROY |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | LICHTENFIELD |
| Pistol | 9mm | ROMERO |
| Pistol | n/a | LILES |
| Pistol | n/a | TARAN |
| Pistol | n/a | TARAN |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | KELAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**　　　　　**AKAI HOROWITZ #1906**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40-65cal | STEINER |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | THAI |
| Pistol | .38 cal | THAI |
| Pistol | .38 cal | THAI |
| Pistol | 9mm | HOPKINSON |
| Pistol | 9mm | CALTON |
| Pistol | 9mm | GARCIA |
| Pistol | .40-65cal | HONG |
| Pistol | .45 ACP | ESPINOZA |
| Pistol | .38spcl | MCKIEVER |
| Pistol | .40cal | GRISSOM |
| Pistol | 9mm | ALAMO |
| Pistol | .45 ACP | AMDAHL |
| Pistol | .38 cal | NZ |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | 9mm | CHAMBERS |
| Pistol | .40-65cal | FOSTER |
| Pistol | 9mm | SEYLER |
| Pistol | n/a | ANTICH |
| Pistol | .40cal | FLINT |
| Pistol | 9mm | HOLTON |
| Pistol | 9mm | BHEND |

**CONFIDENTIAL**

**AKAI HOROWITZ #1907**

| Pistol | 9mm | MENDOZA |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40cal | GRISSOM |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | RIOJAS |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | TOKEN |
| Pistol | .38 cal | BULLSEYE |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | LIOR |
| Pistol | n/a | SAM |
| Pistol | .38 cal | KOZELL |
| Pistol | n/a | FRAME |
| Pistol | 9mm | LEVINE |
| Pistol | 9mm | TURNURE |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | BAKER |
| Pistol | n/a | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1908**

| Pistol | n/a | MARES |
|---|---|---|
| Pistol | .38 cal | FORREST |
| Pistol | 9mm | FISHKIN |
| Pistol | 9mm | FISHKIN |
| Pistol | .38 cal | MAHONEY |
| Pistol | 9mm | CHILDS |
| Pistol | .38 cal | SPEEDY |
| Pistol | n/a | STOCK |
| Pistol | .40cal | NZ |
| Pistol | .40cal | NZ |
| Pistol | n/a | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | DAVIS (DRAGON v8) |
| Pistol | n/a | THAI |
| Pistol | n/a | THAI |
| Pistol | .38 cal | NZ |
| Pistol | .40-65cal | GOULD |
| Pistol | .40-65cal | STOCK |
| Pistol | .38 cal | THAI |
| Pistol | .40-65cal | SAMPLE TO K. RIOJAS |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1909**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | .40cal | STOCK |
| Pistol | 9mm | SULLIVAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .40cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .40cal | THAI |
| Pistol | 9mm | INDO |
| Pistol | n/a | ANTICH |
| Pistol | .38 cal | SPEEDY |
| Pistol | 9mm | NAELON |
| Pistol | 9mm | SEYLER |
| Pistol | .38 cal | IAN |
| Pistol | .38 cal | STOCK/STRATEGIC |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | KELAN |
| Pistol | .40cal | MARKEY |
| Pistol | .40cal | INDO |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | GARDNER--JAMACIA |
| Pistol | .38spcl | RODRIGUEZ |
| Pistol | .38 cal | CLAGG |

**CONFIDENTIAL**

**AKAI HOROWITZ #1910**

| Pistol | 9mm | SHERES |
|--------|-----|--------|
| Pistol | .38 cal | THAI |
| Pistol | .38 cal | NZ |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | BALBI |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | THAI |
| Pistol | .40cal | THAI |
| Rifle | 30-06 spfd | NAELON |
| Pistol | .38spcl | MIGUEZ |
| Pistol | .38spcl | MIGUEZ |
| Pistol | .38spcl | MIGUEZ |
| Rifle | n/a | STOCK |
| Pistol | .38 cal | LI |
| Pistol | .380cal | NAELON |
| Pistol | .40cal | DUBOIS |
| Pistol | .40cal | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**           **AKAI HOROWITZ #1911**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | ARROWOOD |
| Pistol | 9mm | FISHKIN |
| Pistol | n/a | LEE |
| Pistol | .38spcl | MURRAY |
| Pistol | .40cal | SCOTT |
| Pistol | .45 ACP | THAILAND |
| Pistol | .38 cal | CLAGG |
| Pistol | 9mm | LIOR |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ESPINOZA |
| Pistol | .40cal | MCLEAN |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | n/a | DOIRON VIA CARTER |
| Pistol | .38 cal | THAI |
| Pistol | .40cal | STOCK |
| Pistol | .45cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .45 ACP | MIGUEZ |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| Pistol | n/a | FRAME |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | BHEND |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40-65cal | TOKEN |
| Pistol | n/a | STOCK |
| Pistol | 9mm | SULLIVAN |
| Pistol | .38 cal | RIOJAS |
| Pistol | .38 cal | MIGUEZ |
| Pistol | .38spcl | MIGUEZ |
| Pistol | .40-65cal | DEFAULT |
| Pistol | .38 cal | REEBER |
| Pistol | .38 cal | MARC |
| Pistol | n/a | CARTER |
| Pistol | n/a | CARTER |
| Pistol | 9mm | SAM |
| Pistol | n/a | FRAME FOR NIE |
| Pistol | .38 cal | TIM V |
| Pistol | .45 ACP | MIGUEZ |
| Pistol | .40-65cal | MIGUEZ |
| Pistol | .38 cal | SHERES |
| Pistol | .40-65cal | ROIJAS SAMPLE |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1914**

| | | |
|---|---|---|
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | 9mm | ENGLAND |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | 9mm | GANGEMI |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | n/a | NZ |
| Pistol | n/a | STOCK |
| Pistol | 9mm | SPEEDY |

**CONFIDENTIAL**            **AKAI HOROWITZ #1915**

| | | |
|---|---|---|
| Pistol | 9mm | SPEED |
| Pistol | 9mm | SPEEDY |
| Pistol | .40cal | JONES |
| Pistol | 9mm | YOUNG |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAM,E |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | CHILDS |
| Pistol | .40cal | CHILDS |
| Pistol | n/a | LILJEROOS |
| Pistol | .38 cal | THOMAS |
| Pistol | .40cal | MAYEDA |
| Pistol | .40cal | ZIEGENFUS |
| Pistol | .40cal | INDO |
| Pistol | n/a | FRAME FROM WEBB |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| Pistol | n/a | FRAME |
| --- | --- | --- |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | RUIZ |
| Pistol | n/a | STOCK |
| Pistol | .40cal | LE |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | CHIRSIDE |
| Pistol | .45 ACP | RANDY |
| Pistol | 9mm | ROMERO |
| Shotgun | 12ga | SHERES |
| Pistol | 9mm | TURNURE |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | SWEDEN |
| Pistol | n/a | BARYLA |
| Pistol | .38 cal | SWEDEN |
| Pistol | 9mm | SWEDEN |
| Pistol | .38 cal | MAPP |

| Pistol | .38 cal | RIOJAS |
|--------|---------|--------|
| Pistol | 9mm | LARCHE |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | 9mm | FRASCOLLA ARESCHE |
| Pistol | 9mm | BLANSETT |
| Pistol | n/a | LEVINE |
| Pistol | .38 cal | SHERES |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STEINER |
| Pistol | .38 cal | RIOJAS |
| Pistol | 9mm | SMITH |
| Pistol | .38 cal | DUNN |
| Pistol | .38 cal | THOMPSON |
| Pistol | 9mm | LOWRY |
| Pistol | .40cal | SMITH |
| Pistol | 9mm | SEGAL |
| Pistol | .40cal | MIGUEZ |
| Pistol | n/a | CHROME |
| Pistol | .40cal | AREA 6 |
| Pistol | n/a | DARRIN RICHARDS |
| Pistol | n/a | CHROME |
| Pistol | n/a | CHROME |
| Pistol | n/a | CHROME |
| Pistol | n/a | CHROME |
| Pistol | n/a | WHEELER |
| Pistol | n/a | CHROME |
| Pistol | n/a | CHROME |
| Pistol | n/a | MAYA |
| Pistol | n/a | RIOJAS |

| | | |
|---|---|---|
| Pistol | 9mm | FRED BHEND |
| Pistol | 9mm | OPEN |
| Pistol | 9mm | OPEN |
| Pistol | 9mm | OPEN |
| Pistol | 9mm | NAELON |
| Pistol | .22 LR | Tac sol receiver |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | HELBERT |
| Pistol | 9mm | RETURN FROM ODED |
| Pistol | .40cal | HELBERT |
| Pistol | .40cal | MCPHERSON |
| Pistol | n/a | STOCK |

| | | |
|---|---|---|
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | GARCIA |
| Pistol | 9mm | BAKER |
| Pistol | .38 cal | DIERICKX |
| Revolver | .500 S&W | STOCK |
| Pistol | .38 cal | MINLOS |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | STEINER |
| Pistol | .38 cal | DOIRON |
| Pistol | 9mm | ENGLAND |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | SIG |
| Pistol | n/a | FRAME |
| Revolver | .22 LR | DinoHunter |
| Pistol | n/a | SPEEDY |

**CONFIDENTIAL**          **AKAI HOROWITZ #1920**

| Pistol | n/a | FRAME |
| Pistol | .40cal | MCPHEARSON |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | BIRKHIMER |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Revolver | .500 S&W | SMOLSKI |
| Pistol | .22 LR | FISHKIN |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |

**CONFIDENTIAL**          **AKAI HOROWITZ #1921**

| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | NICK |
| Pistol | 9mm | NICK |
| Pistol | .40cal | CARTER |
| Pistol | 9mm | 347-260-5121 |
| Pistol | .45 ACP | ARROWOOD |
| Pistol | .40cal | ARROWOOD |
| Pistol | .38 cal | BAGLEY |
| Pistol | .38 cal | NAELON |
| Pistol | n/a | NAELON |
| Pistol | .38 cal | KOZELL |
| Pistol | 9mm | STUDLY |
| Pistol | .40cal | WEBB |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | CUSTOMER |
| Pistol | 9mm | BAGLEY |
| Pistol | .38 cal | PACLEB |
| Pistol | .40-65cal | COEN |
| Pistol | .38 cal | STOCK |

| | | |
|---|---|---|
| Pistol | .45 ACP | BANE |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | RIOS |
| Pistol | 9mm | MARCO ROMERO |
| Pistol | 9mm | LESGAR |
| Pistol | 9mm | SPEEDY |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | MARCEL |
| Pistol | .38 cal | KACI COCHRAN |
| Pistol | n/a | FRAME FOR LEMOINE |
| Pistol | .38 cal | SOUTH SHORE SPORTSMAN |
| Pistol | .40cal | Calvin |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | BLAKE |
| Pistol | .38 cal | BAKER |
| Pistol | .38 cal | BULLS EYE |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | FISHKIN |
| Pistol | .38 cal | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | .45 ACP | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1923**

| | | |
|---|---|---|
| Pistol | .40cal | REPAIR |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | AZPURUA |
| Pistol | 9mm | RETURN FROM DUNN |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | THOMPSON |
| Pistol | 9mm | WHEELER |
| Pistol | .40cal | LILJEROOS |
| Pistol | .40-65cal | FISHKIN |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ODED |
| Pistol | 9mm | LEE |
| Pistol | n/a | STOCK |
| Pistol | 9mm | LACKLEY |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | IAN JONES |
| Pistol | .40cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | ARROWOOD |
| Pistol | .38 cal | THOMPSON |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1924**

| Pistol | .38 cal | KLOCZKO |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40-65cal | COEN |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | RIOS |
| Pistol | .9mm | SPEED SHOOTER |
| Pistol | .40-65cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | HO |
| Pistol | n/a | HO |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | JONES |
| Pistol | 9mm | WHEELER |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | COSTA |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | ARROWOOD |
| Pistol | .38 cal | FRANK MAZZELLA |

| Pistol | 9mm | MASLER |
|--------|-----|--------|
| Pistol | 9mm | MASLER |
| Pistol | n/a | TOM SUIT |
| Pistol | .38 cal | VLATKO |
| Pistol | .40-65cal | SHERES |
| Pistol | .38 cal | PACLEB |
| Pistol | .9mm | SPEED SHOOTER |
| Pistol | .38 Super Auto | HENRY RUIZ |
| Pistol | 9mm | BOYD |
| Pistol | 9mm | Li |
| | | |
| Pistol | 9mm | DAVID GROG |
| Pistol | 9mm | ALLAN WONG |
| Pistol | .38 cal | KARL ROBINSON |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | CESAR HO |
| Pistol | n/a | CESAR HO |
| Pistol | n/a | STOCK |
| Pistol | n/a | FORREST |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | STICKLEY/BAKER DUHAS |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |

| | | |
|---|---|---|
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | ?? |
| Pistol | .45 ACP | STOCK |
| Rifle | .9mm | FRAME |
| Pistol | n/a | ROBERT ESTRANERO |
| Pistol | .9mm | KEITH GARCIA |
| Pistol | n/a | ROBERT ESTRANERO |
| Pistol | .38 cal | SCOTT THOMPSON |
| Pistol | n/a | STOCK |
| Pistol | .9mm | ODED ZYSSMAN |
| Pistol | n/a | PETER OLIVER |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .9mm | KEN NIEPOKOY |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | DAVINCI |
| Pistol | n/a | JONES |

**CONFIDENTIAL**          **AKAI HOROWITZ #1927**

| | | |
|---|---|---|
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |
| Pistol | .38 Super Auto | JIM FOWLER |
| Pistol | n/a | |
| Pistol | .40cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | MASLER |
| Pistol | n/a | STOCK |
| Pistol | n/a | COEN |
| Pistol | .9mm | LUKE CAO |
| Pistol | 9mm | BARRY ERLICK |
| Pistol | n/a | CHASE WHEELER |
| Pistol | .38 cal | |
| Pistol | 9mm | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | .45 ACP | |
| Pistol | .45 ACP | |
| Pistol | n/a | MICHAEL GNYRA |
| Pistol | n/a | SCOTT THOMPSON |
| Pistol | n/a | ANTHONY MAINOLFI |
| Pistol | 9mm | KELLY BROWN |
| Pistol | n/a | SCOTT CRENSHAW |
| Pistol | 9mm | FIREPOWER ARMS & SUPPLY |
| Pistol | n/a | LOCASTO |
| Pistol | n/a | MAINOFLI |
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1928**

| Pistol | n/a | ARNOLD GEE |
| Pistol | n/a | MICROTEC |
| Pistol | n/a | MICROTEC |
| Pistol | n/a | |
| Pistol | n/a | CORY VEROSTICK |
| Pistol | n/a | CORY VEROSTICK |
| Pistol | n/a | PROCTOR |
| Pistol | n/a | CEJKA |
| Pistol | 9mm | MICROTEC |
| Pistol | 9mm | MICROTEC |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | MOSHE MIZRAHI |

| Pistol | .45 ACP | NATHAN CARTER |
|--------|---------|---------------|
| Pistol | n/a | SAILER |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | JEFF PAULSEN |
| Pistol | .40cal | WALTER DUBOIS |
| Pistol | .40cal | STOCK |
| Pistol | n/a | WILLIS FAZZIO |
| Pistol | n/a | WILLIS FAZZIO |
| Pistol | n/a | |
| Pistol | n/a | ALEX LIPWORTH |
| Pistol | n/a | ALEX LIPWORTH |
| Pistol | n/a | STOCK BLUE |
| Pistol | n/a | ESTRANERO |
| Pistol | n/a | ESTRANERO |
| Pistol | .38 cal | WALTER WEYMAN |
| Pistol | n/a | KEVIN STICKLEY |
| Pistol | n/a | ANTHONY CABRERA |
| Pistol | n/a | STOCK |
| Pistol | .40cal | WALLY BURBAGE |
| Pistol | .38 cal | NAELON |
| Pistol | 9mm | |
| Pistol | 9mm | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | .38 cal | BILL MASSLER |
| Pistol | .38 cal | ESTRANERO |
| Pistol | .38 cal | DRAGHI |
| Pistol | n/a | KEITH MARKEY |

| Pistol | .40cal | BLAIR |
| --- | --- | --- |
| Pistol | .40cal | DIXON |
| Pistol | .38 cal | LANDRUM |
| Pistol | n/a | WILKERSON |
| Pistol | .9mm | BARNES PRECISION |
| Pistol | .40cal | GYNRA |
| Pistol | n/a | |
| Pistol | n/a | CHAN |
| Pistol | n/a | NAELON |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | TILLERY |
| Pistol | n/a | BLAIR |
| Pistol | n/a | GUIDO |
| Pistol | n/a | SPEED SHOOTERS |
| Pistol | n/a | SPEED SHOOTERS |
| Pistol | n/a | SPEED SHOOTERS |
| Pistol | n/a | |
| Pistol | n/a | LUKE RENINGER |
| Pistol | n/a | |
| Pistol | n/a | WEYMAN |
| Pistol | 9mm | TIM PROCTOR |
| Pistol | .38 cal | MICHAEL CHONG |
| Pistol | .40cal | BAKER |
| Pistol | .38 cal | STICKLEY |
| Pistol | .38 cal | BARNES |
| Pistol | n/a | MIGUEZ |
| Pistol | n/a | FRAME |
| Pistol | 9mm | |
| Pistol | .38 cal | NUNEZ |
| Pistol | n/a | MIGUEZ |

**CONFIDENTIAL**

**AKAI HOROWITZ #1931**

| Pistol | .38 cal | JIMENEZ |
|--------|---------|---------|
| Pistol | n/a | REED |
| Pistol | .40cal | LUCKY GRAY |
| Pistol | .38 Super Auto | LUIGI |
| Pistol | n/a | DRAGHI |
| Pistol | .38 cal | SPEEDY |
| Pistol | 9mm | PROCTOR |
| Pistol | .40cal | NUNEZ |
| Pistol | .38 cal | BROWN |
| Pistol | n/a | |
| Pistol | 9mm | DRAGHI |
| Pistol | .38 cal | HCC |
| Pistol | n/a | |
| Pistol | .38 Super Auto | STICKLEY |
| Pistol | n/a | CAMPBELL |
| Pistol | n/a | RUIZ |
| Pistol | n/a | |
| Pistol | n/a | EVAN |
| Pistol | n/a | BURBAGE |
| Pistol | .44cal | CHAN |
| Pistol | .38 cal | |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |

| | | |
|---|---|---|
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | MICROTECH |
| Pistol | n/a | MICROTECH |
| Pistol | n/a | |
| Pistol | n/a | RUIZ |
| Pistol | .40cal | GRAY |
| Pistol | .38 cal | JOSHUA HOY |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | SPEEDY |
| Pistol | .38 cal | RUIZ |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | NA | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1933**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | GOURZONG |
| Pistol | n/a | RYAN |
| Pistol | n/a | DRAGHI |
| Pistol | n/a | STICKLEY |
| Pistol | .40cal | NATHAN CARTER |
| Pistol | .38 cal | CODY PROTOTYPE |
| Pistol | .40cal | RANDY |
| Pistol | .38 Super Auto | RUIZ |
| Pistol | .40cal | CHAN |
| Pistol | .40cal | MARKEY |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | KLOSKO |
| Pistol | n/a | MAPP |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | REED |
| Pistol | .38 cal | JEFFERSON |
| Pistol | .40cal | GYNRA |
| Pistol | .38 cal | SAILER |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | GYNRA |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | ARROWOOD |
| Pistol | .38 cal | SHERES |
| Pistol | n/a | MAPP |
| Pistol | n/a | XU |

**CONFIDENTIAL**

**AKAI HOROWITZ #1934**

| Pistol | .38 cal | BOWEN |
| --- | --- | --- |
| Pistol | n/a | ARROWOOD |
| Pistol | .38 cal | BAKER |
| Pistol | .38 cal | PROCTOR |
| Pistol | .38 cal | BAKER |
| Pistol | .45 ACP | BLAKE |
| Pistol | n/a | BLAKE |
| Pistol | n/a | BLAKE |
| Pistol | .22 | FISHKIN |
| Pistol | n/a | FISHKIN |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | .38 cal | HARDWICK |
| Pistol | n/a | CAYLE |
| Pistol | n/a | DRAHGI |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | .38 cal | SAILER |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | .38 cal | NAELON |
| Pistol | .40cal | COKER |
| Pistol | n/a | GOURZONG |
| Pistol | n/a | GUIDO |
| Pistol | n/a | |
| Pistol | n/a | THAILAND |
| Pistol | n/a | CARTER |
| Pistol | n/a | THAILAND |

| | | |
|---|---|---|
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | HWASKAR |
| Pistol | n/a | LUIGI |
| Pistol | n/a | GARNER |
| Pistol | .38 cal | STOCK |
| Pistol | .40cal | MIGUEZ |
| Pistol | .45 ACP | COUGHLIN KOTESIS |
| Pistol | .38 cal | SPEED SHOOTERS |
| Pistol | 9mm | REED |
| Receiver | n/a | SHERES |
| Pistol | n/a | |
| Pistol | n/a | GUO |
| Receiver | .308cal | SHERES |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | 9mm | FISHKIN |
| Pistol | n/a | STOCK |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | THOMPSON |
| Pistol | .38 cal | DUBOIS |
| Pistol | n/a | MAPP |
| Pistol | n/a | MAPP |
| Pistol | n/a | NUNEZ |
| Pistol | n/a | |
| Pistol | 9mm | RODRIGO |
| Pistol | n/a | DEARTH |
| Pistol | 9mm | DRAGHI |
| Pistol | .38 cal | KLOZCKO |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1936**

| Pistol | .40cal | ELLER |
| Pistol | 9mm | DRAGHI KARINA |
| Pistol | .38 cal | STAGNATO |
| Pistol | .38 cal | HWASKAR |
| Pistol | .40cal | BAKER |
| Pistol | 9mm | STEIN |
| Pistol | n/a | CARTER |
| Receiver | .308cal | GARY |
| Pistol | n/a | TILLEY |
| Pistol | .38 cal | CAYLE |
| Pistol | .40cal | JUSTIN ADAMS |
| Pistol | .38 cal | SAILER |
| Pistol | .38 cal | BOWEN |
| Pistol | .38 cal | LUKE CAO |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | .38 cal | DE PAULA |
| Pistol | .45 ACP | DE PAULA |
| Pistol | .40cal | ARROWOOD |
| Pistol | .40cal | GARCIA |
| Pistol | .40cal | MIGUEZ |
| Pistol | .38 cal | DEARTH |
| Pistol | .40cal | MALONEY |
| Pistol | .38 cal | JIMENEZ |
| Pistol | 9mm | NUNEZ |
| Pistol | 9mm | NUNEZ |
| Pistol | .405win | BAKER |
| Pistol | .40cal | DIXON |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | KLOCZKO |
| Pistol | .9mm | FISHKIN |

**CONFIDENTIAL**

**AKAI HOROWITZ #1937**

| | | |
|---|---|---|
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | STAGNATO |
| Pistol | .40cal | CRENSHAW |
| Pistol | .38 cal | |
| Pistol | .38 cal | VEIZ |
| Pistol | .38 cal | |
| Pistol | .38 cal | |
| Pistol | .38 cal | CABRERA |
| Pistol | n/a | SMITH |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | |
| Pistol | .38 cal | WEYMAN |
| Pistol | .40cal | BAKER |
| Pistol | .40cal | GYNRA |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | NAELON |
| Pistol | .40cal | CAMPBELL |
| Pistol | .38 cal | GUIDO |
| Pistol | 9mm | NUNEZ |
| Pistol | 9mm | REED |
| Rifle | .223 WSSM | NUNEZ |
| Rifle | 9mm | |
| Pistol | .38 cal | STAGNATO |
| Pistol | 38SC | STEIN, BRUCE |
| Pistol | .9mm | SALINGER |
| Pistol | n/a | SMITH |
| Pistol | .38 cal | STOCK |
| Pistol | .40cal | DYASCO |
| Pistol | .40cal | SAFAR |
| Pistol | .40cal | NEAL |

| | | |
|---|---|---|
| Pistol | .38 cal | DRAGHI |
| Pistol | .40cal | SAFAR |
| Pistol | .40cal | SAFAR |
| Pistol | n/a | CHAFFIN |
| Pistol | n/a | MIGUEZ |
| Pistol | .38 cal | MORGAN |
| Pistol | .38 cal | JIMENEZ |
| Pistol | n/a | BAKER |
| Pistol | 38SC | SMITH |
| Pistol | 9mm | RODRIGO |
| Pistol | .38 cal | PACLEB |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | NUNEZ |
| Pistol | 9mm | NAELON |
| Pistol | .38 cal | GUIDO |
| Pistol | .38 cal | KOH |
| Pistol | .9mm | COLBERLY |
| Rifle | .308cal | LUIGI |
| Pistol | .38 cal | MENDOZA |
| Pistol | .38 cal | MAPP |
| Pistol | .38 cal | MAPP |
| Pistol | .38 cal | SOUPENE |
| Pistol | .40cal | GEORGE |
| Pistol | 38SC | STICKLEY |
| Pistol | NA | MANAS |
| Pistol | .38 cal | BROWN |
| Pistol | .40cal | ARROWWOOD |
| Pistol | 9mm | ARROWWOOD |
| Pistol | .38 cal | TILLERY |
| Pistol | .38 cal | STAGNATO |
| Pistol | 9mm | GUIDO |
| Pistol | .40cal | TRE |
| Pistol | 9mm | RODRIGUEZ |

**CONFIDENTIAL**                                    **AKAI HOROWITZ #1940**

| | | |
|---|---|---|
| Pistol | .38 cal | SCOTT THOMSON |
| Pistol | 38SC | JIMENEZ |
| Pistol | .38 cal | MORGAN |
| Pistol | .38 cal | IAN MCPHERSON |
| Pistol | .38 cal | IAN MCPHERSON |
| Pistol | .38 cal | COLBERLY |
| Pistol | .38 cal | SOUPENE |
| Pistol | .9mm | AZPURA |
| Pistol | .38 cal | GUIDO |
| Pistol | .38 cal | XU |
| Pistol | .38 cal | FERREIRA |
| Pistol | .38 cal | DRAGHI |
| Pistol | .40cal | BAKER |
| Pistol | .38 cal | BROWN |
| Pistol | .40cal | MIGUEZ |
| Pistol | .38 cal | JANICE |
| Pistol | .38 cal | GUIDO |
| Pistol | .38 cal | MENDOZA |
| Pistol | 9mm | FRASCOLLA |
| Rifle | 9mm | NAELON |
| Pistol | .40cal | MAGSI |
| Pistol | .38 cal | RUIZ |
| Pistol | 9mm | RODRIGUEZ |
| Pistol | n/a | LUIGI LI |
| Pistol | .38 cal | TILLERY |
| Pistol | .40cal | BLAKE |
| Pistol | 38SC | SAILER |
| Pistol | 38SC | CODY |
| Pistol | 38SC | CODY |
| Pistol | 38SC | CODY |
| Pistol | 38SC | CODY |

**CONFIDENTIAL**

| | | |
|---|---|---|
| Pistol | 38SC | CODY |
| Pistol | 38SC | GUIDO |
| Pistol | .9mm | TONY LIANG |
| Pistol | 38SC | RODRIGUEZ |
| Pistol | 38SC | FISHKIN |
| Pistol | 9mm | LUIGI |
| Pistol | .40cal | GOULD |
| Pistol | .38 cal | MIGUEZ |
| Pistol | .38 cal | DOZIER |
| Pistol | .38 cal | |
| Pistol | 38SC | MCCASKILL |
| Pistol | 38SC | |
| Pistol | .38 cal | MENDOZA |
| Pistol | 38SC | BROWN |
| Pistol | .40cal | HAUSER |
| Pistol | .40cal | LEE |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | COBERLY |
| Pistol | .38 cal | WEYMAN |
| Pistol | .40cal | CAMPBELL |
| Pistol | .40cal | GOULD |
| Pistol | .40cal | NEAL |
| Pistol | 9mm | FRASCOLA |
| Pistol | .38 cal | RUIZ |
| Pistol | .40cal | STOCK |
| Pistol | NA | BESNE |
| Pistol | .38 cal | MCCASKILL |
| Pistol | NA | HAUSER |
| Receiver | n/a | NAELON |
| Pistol | 9mm | LUIGI |
| Pistol | NA | STICKLEY |

**CONFIDENTIAL**          **AKAI HOROWITZ #1942**

| | | |
|---|---|---|
| Pistol | .38 cal | ROSSI |
| Pistol | 9mm | CAO |
| Pistol | .40cal | RUIZ |
| Pistol | 38SC | CABRERA |
| Pistol | 9mm | CHUNG |
| Pistol | 9mm | STICKLEY |
| Pistol | .38 cal | STEIN |
| Pistol | 9mm | VEISZ |
| Pistol | .40cal | GYNRA |
| Pistol | .40cal | BARNES |
| Pistol | .38 cal | JARAMILLO |
| Pistol | .38 cal | ROSSI |
| Pistol | .40cal | MAGSI |
| Pistol | .38 cal | MASSLER |
| Pistol | .38 cal | MCPHERESON |
| Pistol | .40cal | GLADDISH |
| Pistol | .38 cal | SCHMDIT |
| Pistol | .40cal | |
| Pistol | .40cal | MACARAEG |
| Pistol | 9mm | NAELON |
| Rifle | .223cal | CADE |
| Pistol | 9mm | MCPHERSON |
| Pistol | 9mm | MCPHERSON |
| Pistol | 9mm | ZHANG |
| Pistol | .40cal | ESPIRITU |
| Pistol | 9mm | CHUNG |
| Pistol | 9mm | GRIFFITH |
| Pistol | 9mm | GRIMES |
| Pistol | NA | MIGUEZ |
| Pistol | .45 ACP | MIGUEZ |
| Pistol | .38 cal | MIGUEZ |

**CONFIDENTIAL**                              **AKAI HOROWITZ #1943**

| | | |
|---|---|---|
| Pistol | .38 cal | MIGUEZ |
| Pistol | .38 cal | TILLEY |
| Pistol | .38 cal | TILLEY |
| Pistol | .9mm | RENINGER |
| Pistol | .38 cal | STICKLEY |
| Pistol | .38 cal | BESNE |
| Pistol | 9mm | BROWN |
| Pistol | 9mm | MCPHERESON |
| Pistol | 9mm | PROCTOR |
| Pistol | .38SC | ZHANG |
| Pistol | 9mm | DUNDEE UY |
| Rifle | .308cal | SHERES |
| Pistol | .40cal | GYNRA |
| Pistol | .9mm | GRIFFITHS |
| Pistol | .9mm | GRIMES |
| Pistol | .38 cal | SPEED |
| Pistol | .45 ACP | GAEDE |
| Pistol | .40cal | WEBER |
| Pistol | .40cal | BURBAGE |
| Pistol | .38SC | TILLERY |
| Pistol | .38 cal | STAGNATO |
| Pistol | n/a | |
| Pistol | .40cal | |
| Pistol | 9mm | |
| Pistol | 9mm | CHAFFIN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**          **AKAI HOROWITZ #1944**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | HOY |
| Pistol | .38 cal | BESNE |
| Pistol | n/a | MIGUEZ |
| Pistol | 380 AUTO | SMOLSKI |
| Pistol | .38 cal | RUIZ |
| Pistol | .22 L.R. | SMOLSKI |
| Rifle | 5.7X28 | SMOLSKI |
| Pistol | .40cal | NEAL |
| Rifle | 5.56cal | SMOLSKI |
| Rifle | 12ga | SMOLSKI |
| Pistol | .45 colt | SMOLSKI |
| Rifle | 12ga | SMOLSKI |
| Pistol | 9mm | RENINGER |
| Pistol | 9mm | MCCALLA |
| Pistol | 9mm | STICKLEY |
| Pistol | .22 | NAELON |
| Pistol | 9mm | LUIGI |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1945**

| | | |
|---|---|---|
| Rifle | .22 | LUIGI |
| Pistol | .40cal | CAMPBELL |
| Pistol | 9mm | BROWN |
| Pistol | 9mm | CABRERA |
| Pistol | n/a | BUNOS |
| Pistol | 38SC | THOMPSON |
| Pistol | .40cal | ESPIRITU |
| Pistol | 40CAL | SANTOS |
| Pistol | n/a | ZHANG S/A |
| Pistol | n/a | MARKEY |
| Pistol | n/a | WOODRUFF |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | 38SC | GALLAGER |
| Pistol | .22 L.R. | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 38SC | PROCTOR |
| Pistol | 38SC | LIANG |
| Pistol | n/a | LUIGI |
| Rifle | 7.62x39 | JEX |
| Pistol | .40cal | GRIFFITHS |
| Pistol | .38 cal | FERREIRA |
| Pistol | .9mm | ZEMAN |
| Pistol | .9mm | MCPHERESON |
| Pistol | n/a | OBRIEN |
| Pistol | .40cal | MAPP |
| Pistol | .40cal | MAPP |
| Pistol | n/a | MIGUEZ |
| Pistol | .38SC | RUNYAN |

| Pistol | .9mm | MIGUEZ |
| Pistol | 9mm | ROMERO |
| Pistol | .38SC | MARKEY |
| Pistol | .40cal | PROCTOR |
| Pistol | .38 cal | S/A |
| Pistol | .38 cal | BUNOS |
| Pistol | .38 cal | MANAS |
| Rifle | .22 | NAELON |
| Pistol | 9mm | FISHKIN |
| Pistol | 9mm | CHIRNSIDE |
| Pistol | n/a | BOURGEOIS |
| Pistol | 9mm | |
| Pistol | .40cal | Blue stock |
| Pistol | 9mm | GUIDO |
| Pistol | 38SC | DUBOIS |
| Pistol | .40cal | MAPP |
| Pistol | .40cal | MAPP |
| Pistol | 38SC | STAGNATO |
| Pistol | .45 ACP | DEBRUYN |
| Pistol | 38SC | DOZIER |
| Pistol | 9mm | GRIMES |
| Pistol | n/a | ZHANG |
| Pistol | .9mm | KALMAR |
| Pistol | 9mm | TILLEY |
| Pistol | 9mm | TILLEY |
| Pistol | .40cal | GYNRA |
| Pistol | 38SC | STOCK |
| Pistol | 9mm | SCHMIDT |
| Pistol | .38SC | TILLERY |
| Pistol | 9mm | DEARTH |
| Pistol | 9mm | MARKEY |

| | | |
|---|---|---|
| Pistol | 9mm | GARCIA |
| Pistol | 38SC | YUHONG |
| Pistol | 38SC | YUHONG |
| Pistol | 9mm | COLLINS |
| Pistol | 40CAL | BURBAGE |
| Pistol | 9mm | VU TRAN |
| Pistol | n/a | MATOS |
| Pistol | 9mm | MCCASKILL |
| Pistol | 9mm | FISHKIN |
| Pistol | 40CAL | HOLEHOUSER |
| Pistol | 9mm | MONDY |
| Pistol | 9mm | TUCKER |
| Pistol | 9mm | MARKEY |
| Pistol | 9mm | HUNTERS HD |
| Pistol | 9mm | VEISZ |
| Pistol | .40cal | STOCK BLUE LINE |
| Pistol | 38SC | Parada |
| Pistol | .40cal | GYNRA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | GARCIA |
| Pistol | 9mm | GAEDE |
| Pistol | 9mm | CARTER |
| Pistol | 38SC | TILLERY |
| Pistol | .40cal | WALLACE |
| Pistol | .45 ACP | ORR |
| Pistol | 38SC | LOTHER |
| Pistol | .40cal | WHITESTONE |
| Receiver | n/a | LUIGI |
| Receiver | n/a | LUIGI |
| Pistol | 9mm | YEAGER |
| Pistol | 9mm | CONLEY |
| Pistol | 9mm | STACY |
| Pistol | .40cal | |
| Pistol | 38SC | BEALL |
| Pistol | .40cal | HABLITZ |
| Pistol | 9mm | MAINOLFI |
| Pistol | 9mm | GIMPY |
| Pistol | .38spcl | BENNET |
| Pistol | .38 cal | PROCTOR |
| Pistol | 9mm | RUNYAN |
| Pistol | 9mm | THOMPSON |
| Pistol | .38 cal | THOMPSON |

**CONFIDENTIAL**

**AKAI HOROWITZ #1949**

| | | |
|---|---|---|
| Pistol | 9mm | MAINOLFI |
| Pistol | 9mm | STACY |
| Pistol | 9mm | ALBERTO |
| Pistol | .45 ACP | PARMITER |
| Pistol | .22 L.R. | NAELON |
| Pistol | 38SC | GOURZONG |
| Pistol | 38SC | SPEED SHOOTERS |
| Pistol | .45 ACP | BLASE |
| Pistol | 9mm | BLASE |
| Pistol | 9mm | ALBERTO |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | BLAKE |
| Pistol | .45 ACP | BLASE |
| Pistol | 9mm | BLASE |
| Pistol | .9mm | HAN |
| Pistol | .38SC | STAGNATO |
| Pistol | 9mm | GRANDSTAFF |
| Pistol | .38SC | DOZIER |
| Pistol | n/a | HERMAN |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | ARROWOOD |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | ARROWOOD |
| Pistol | 38SC | STICKLEY |
| Pistol | n/a | GARCIA |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 38SC | TILLERY |
| Pistol | 9mm | VISCOGLIOSI |
| Pistol | 38SC | |

**CONFIDENTIAL**

**AKAI HOROWITZ #1950**

| | | |
|---|---|---|
| Pistol | 38SC | STOCK |
| Rifle | 9mm | FISH |
| Pistol | .40cal | ROSABAL |
| Pistol | .22cal | |
| Pistol | 40CAL | LIMITED TUNGSTEN - STOCK |
| Pistol | 9mm | OPEN BULL - COSTA |
| Pistol | 38SC | OPEN TUNG |
| Pistol | 40CAL | MIGUEZ |
| Pistol | 9mm | HENRY |
| Pistol | 9mm | CABRERA |
| Pistol | 38SC | MARKEY |
| Pistol | .40cal | STACY |
| Pistol | 9mm | SPEED SHOOTERS |
| Pistol | .45 ACP | VENN |
| Pistol | 38SC | STINSON |
| Pistol | 9mm | ESPINOZA |
| Pistol | 9mm | ROLAND |
| Pistol | .45 ACP | GUILLORY |
| Pistol | 9mm | NAELON |
| Pistol | n/a | |
| Pistol | NA | HURLBUT |
| Pistol | 38SC | BEALL |
| Pistol | 9mm | HAN |
| Pistol | 38SC | STICKLEY |
| Pistol | 38SC | BRYAN TAYLOR |
| Pistol | 38SC | TILLERY |
| Pistol | 9mm | HERMAN |
| Pistol | 9mm | PARK |
| Pistol | .40cal | MIGUEZ |
| Pistol | .9mm | BARTOLOME |
| Pistol | .40cal | ROSEBAL |

| | | |
|---|---|---|
| Pistol | .40cal | STOCK |
| Pistol | 38SC | PACLEB |
| Pistol | 38SC | MARKEY |
| Pistol | 38SC | STICKLEY |
| Pistol | 38SC | SCOTT |
| Pistol | 40CAL | ROY NEAL |
| Pistol | 40CAL | ROY NEAL |
| Pistol | 9mm | GARCIA |
| Pistol | n/a | GARCIA |
| Pistol | 9mm | HENRY |
| Pistol | 38SC | TAYLOR |
| Pistol | 38SC | STINSON |
| Pistol | 9mm | PARK |
| Pistol | .223 WSSM | LISETTE |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | NAELON |
| Pistol | .40cal | CAMPBELL |

**CONFIDENTIAL**          **AKAI HOROWITZ #1952**

| Pistol | 9mm | GARCIA |
| Pistol | 38SC | STAGNATO |
| Pistol | .45 ACP | LEFCOURT |
| Pistol | .40cal | TUBENS |
| Pistol | 9mm | JOHN V |
| Pistol | .40cal | STACY |
| Pistol | 9mm | BARTOLOME |
| Pistol | 9mm | NEIL |
| Pistol | 9mm | HURLBUT |
| Pistol | 9mm | GARCIA |
| Shotgun | 12ga | LISETTE |
| Pistol | 9mm | NAELON |
| Pistol | 38SC | PACLEB |
| Pistol | 9mm | HAN |
| Pistol | 9mm | RON BROWN |
| Pistol | .40cal | LAM |
| Pistol | .40cal | WOODRUFF |
| Pistol | .45Acp | GAEDE |
| Pistol | 9mm | JAMETTE |
| Pistol | 9mm | ROB KENDALL |
| Pistol | 9mm | SPENCER STEIN |
| Pistol | 9mm | PARK |
| Pistol | .22 L.R. | JOHN MORAN |
| Pistol | n/a | FARRULLA |
| Pistol | 9mm | ZEMAN |
| Pistol | 9mm | SHAY CARRY |
| Pistol | 9mm | VEISZ |
| Pistol | 9mm | VEISZ |
| Pistol | 9mm | DAMISCUS WINDOW GUN |
| Pistol | 9mm | LISETTE CARRY |
| Rifle | 12ga | sheres |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1953**

| | | |
|---|---|---|
| Pistol | 9mm | GARCIA |
| Pistol | .40cal | |
| Pistol | .40cal | THAILAND |
| Pistol | 38SC | TILLERY |
| Pistol | 38SC | TILLERY |
| Pistol | 9mm | MCPHERESON |
| Receiver | NA | SHERES |
| Pistol | 9mm | JAMETTE |
| Pistol | 9mm | GEE |
| Pistol | 9mm | STEIN |
| Pistol | 38SC | MUNSON |
| Pistol | 9mm | JOHNSON |
| Pistol | 9mm | MINTRA |
| Pistol | 9mm | NEAL |
| Pistol | 9mm | HURLBUT |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ZABLAH |
| Pistol | 9mm | PADUA |
| Receiver | n/a | BRANDON |
| Pistol | 9mm | STACY |
| Pistol | .40cal | ARROWOOD |
| Pistol | 38SC | TILLERY |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |

| | | |
|---|---|---|
| Pistol | NA | FRAME |
| Pistol | .40cal | MIGUEZ |
| Pistol | .45 ACP | BOLES |
| Pistol | 9mm | BOLES |
| Pistol | 9mm | SHORT |
| Pistol | 38SC | FARULLA |
| Rifle | .357 Rem Max | SHERES |
| Pistol | n/a | PHILLIP WILLIAMSON |
| Pistol | .40cal | GOURZONG |
| Pistol | 38SC | GOURZONG |
| Pistol | 38SC | CHAN |
| Pistol | 38SC | TAYLOR |
| Pistol | 9mm | SHORT |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | THOMPSON |
| Pistol | 9mm | SHORT |
| Rifle | 5.56cal | LEVINE |
| Pistol | 9mm | MANAS |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Rifle | 12ga | MORAN |
| Receiver | n/a | LISETTE |
| Pistol | .38 cal | FARRULLA |

**CONFIDENTIAL**                                    **AKAI HOROWITZ #1955**

| Pistol | 9mm | JAMETTE |
| Pistol | 9mm | TILLERY |
| Pistol | 9mm | MATT GERVIAS |
| Pistol | .40cal | CARTER |
| Rifle | .22 LR | JOSEPEH, RANDY |
| Pistol | 38SC | REFINISH |
| Pistol | 9mm | PATRICK |
| Pistol | 38SC | TILLERY |
| Pistol | 40CAL | RODRIGO |
| Pistol | 9mm | ESPINOZA |
| Pistol | 9mm | MIGUEZ |
| Pistol | 9mm | BRANAS |
| Pistol | 9mm | CARTER |
| Pistol | 9mm | MORAN |
| Pistol | 9mm | PATRICK |
| Pistol | 9mm | PATRICK |
| Pistol | 9mm | FLORES |
| Pistol | 38SC | FARRULLA |
| Pistol | 9mm | RODRIGUEZ |
| Pistol | 9mm | TILLERY |
| Pistol | .45 ACP | BATSFORD |
| Pistol | 38SC | FARRULLA |
| Pistol | .38SC | DARREN GORDON |

| AcqDate | AcqName | DispDate |
|---|---|---|
| 1/9/2011 | TERRY WOLFORD POLISHING | 1/17/2012 |
| 1/31/2011 | SHOOTERS CONNECTION | 2/17/2012 |
| 6/9/2011 | SHAY HOROWITZ | 7/20/2011 |
| 6/9/2011 | SHAY HOROWITZ | 10/20/2011 |
| 6/9/2011 | SHAY HOROWITZ | 7/20/2011 |
| 6/9/2011 | AKAI CUSTOM GUNS | 10/18/2012 |
| 6/9/2011 | AKAI CUSTOM GUNS | 1/31/2012 |
| 6/9/2011 | SHAY HOROWITZ | 7/21/2011 |
| 6/9/2011 | SHAY HOROWITZ | 6/20/2011 |
| 6/9/2011 | SHAY HOROWITZ | 6/20/2011 |
| 6/9/2011 | Shooters Connection | 6/9/2011 |
| 6/9/2011 | AKAI CUSTOM GUNS | 9/6/2011 |
| 6/9/2011 | SHOOTERS CONNECTION | 6/9/2011 |
| 6/9/2011 | AKAI CUSTOM GUNS | 8/1/2011 |
| 6/9/2011 | MARK QUINN | 12/11/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 8/10/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 9/5/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 6/14/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 8/1/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 8/16/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 2/23/2012 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 7/20/2011 |
| 6/14/2011 | SHOOTERS CONNECTION | 6/14/2011 |
| 6/14/2011 | AKAI CUSTOM GUNS | 8/1/2011 |
| 6/24/2011 | AKAI CUSTOM GUNS | 8/3/2011 |

| | | |
|---|---|---|
| 6/24/2011 | SPEEDSHOOTERS INTERNATIONAL INC | 6/24/2011 |
| 7/1/2011 | GARY SHERES | 1/4/2012 |
| 7/14/2011 | KEITH GARCIA | 7/20/2011 |
| 7/15/2011 | KEITH DILWORTH | 8/3/2011 |
| 7/25/2011 | G&G CUSTOM GUNS | 8/1/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 8/25/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 9/12/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 10/1/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 8/16/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 7/20/2011 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 2/21/2012 |
| 7/26/2011 | SHOOTERS CONNECTION | 7/26/2011 |
| 7/26/2011 | AKAI CUSTOM GUNS | 10/20/2011 |
| 7/27/2011 | TERRY WOLFORD | 8/16/2011 |
| 7/27/2011 | TERRY WOLFORD | 8/3/2011 |
| 8/2/2011 | UNIVERSAL SHOOTING ACADEMY | 10/25/2011 |
| 8/3/2011 | JIM SMITH | 9/6/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 9/20/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 10/6/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 9/27/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/14/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |

**CONFIDENTIAL**            **AKAI HOROWITZ #1958**

| | | |
|---|---|---|
| 8/15/2011 | AKAI CUSTOM GUNS | 12/21/2011 |
| 8/15/2011 | HARDER INC | 10/25/2011 |
| 8/15/2011 | MMI TRUTEC INC | 8/23/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 7/24/2012 |
| 8/15/2011 | HARDFER INC | 10/12/2011 |
| 8/15/2011 | RICHARD MAHONEY | 10/12/2011 |
| 8/15/2011 | MMI - TRUETEC INC | 10/6/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 12/12/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/14/2011 |
| 8/15/2011 | MMI - TRUETEC INC | 12/12/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/15/2011 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 11/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 1/26/2012 |
| 8/15/2011 | SHOOTERS CONNECTION | 8/15/2011 |
| 8/15/2011 | AKAI CUSTOM GUNS | 12/21/2011 |
| 8/20/2011 | JIMMY NORTZ | 8/31/2011 |
| 9/6/2011 | SHAY HOROWITZ | 8/29/2011 |
| 9/12/2011 | BOB DEMING | 5/27/2012 |
| 9/15/2011 | DAN MITCHELL | 10/15/2011 |
| 9/25/2011 | RICHARD MAHONEY | 12/4/2011 |
| 9/27/2011 | G&G CUSTOM GUNS | 10/13/2011 |
| 10/1/2011 | LESGAR MURDOCK | 10/2/2011 |
| 10/1/2011 | JOHN DAVID PARKER | 10/2/2011 |
| 10/1/2011 | G&G CUSTOM GUNS | 10/1/2011 |
| 10/1/2011 | JIM SMITH | 10/13/2011 |
| 10/10/2011 | TERRY WOLFORD POLISHING | 10/11/2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1959**

| | | |
|---|---|---|
| 10/10/2011 | TERRY WOLFORD POLISHING | 10/25/2011 |
| 10/11/2011 | HARDFER INC | 11/16/2011 |
| 10/11/2011 | LESGAR MURDOCK | 12/13/2012 |
| 10/12/2011 | PAT COCHRAN | 11/9/2011 |
| 10/12/2011 | JULES MAGYARI | 12/12/2011 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 12/21/2011 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 3/6/2012 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 1/23/2012 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 11/3/2011 |
| 10/13/2011 | SHOOTERS CONNECTION | 10/13/2011 |
| 10/13/2011 | AKAI CUSTOM GUNS | 5/14/2012 |
| 10/15/2011 | MMI - TRUETEC INC | 10/22/2011 |
| 10/20/2011 | HARDFER INC | 12/5/2011 |
| 10/20/2011 | HARDFER INC | 11/8/2011 |
| 10/20/2011 | HARDFER INC | 10/28/2011 |
| 10/20/2011 | HARDFER INC | 3/23/2012 |
| 10/20/2011 | JIMMY MITCHEAM | 10/27/2011 |
| 10/20/2011 | TERRY WOLFORD POLISHING | 12/12/2011 |
| 10/25/2011 | BRANDON SCHOPPERT | 10/25/2011 |
| 10/25/2011 | SHAY HOROWITZ | 9/25/2011 |
| 10/27/2011 | KYLE RIOJAS | 1/5/2012 |
| 10/27/2011 | G&G CUSTOM GUNS | 10/27/2011 |
| 10/27/2011 | IONBOND LLC | 11/8/2011 |
| 10/27/2011 | SAID ABOUMERHI | 11/18/2011 |
| 10/27/2011 | KEVIN GENTRY | 11/4/2011 |
| 10/27/2011 | BRYAN POOL | 3/23/2012 |
| 10/29/2011 | JIMMY MITCHEAM | 2/9/2012 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1960**

| | | |
|---|---|---|
| 11/2/2011 | RICHARD MAHONEY | 2/21/2012 |
| 11/2/2011 | BRYAN POOL | 12/16/2011 |
| 11/2/2011 | LENNIE MOULTEN | 12/15/2011 |
| 11/3/2011 | MMI - TRUETEC INC | 11/8/2011 |
| 11/7/2011 | STEVE PLETCHER | 1/11/2012 |
| 11/8/2011 | MICHAEL MASON | 12/28/2011 |
| 11/9/2011 | DEAN MAKKOS | 11/26/2011 |
| 11/11/2011 | BUDS POLICE SUPPLY | 11/11/2011 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 4/2/2012 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 5/1/2012 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 3/6/2012 |
| 11/14/2011 | SHOOTERS CONNECTION | 11/14/2011 |
| 11/14/2011 | AKAI CUSTOM GUNS | 3/6/2012 |
| 11/15/2011 | JACK MAYER | 11/20/2011 |
| 11/16/2011 | AARON MILLER | 12/12/2011 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 5/30/2012 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 5/30/2012 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 1/9/2013 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 4/11/2012 |
| 11/17/2011 | SHOOTERS CONNECTION | 11/17/2011 |
| 11/17/2011 | AKAI CUSTOM GUNS | 11/13/2012 |
| 11/17/2011 | AKAI CUSTOM GUNS | 11/17/2011 |
| 11/17/2011 | SHOOTERS CONNECTION | 7/24/2012 |
| 11/21/2011 | PETER OLIVER | 12/21/2011 |

| | | |
|---|---|---|
| 11/25/2011 | MMI - TRUETEC INC | 12/7/2011 |
| 11/26/2011 | SHOOTERS CONNECTION | 11/27/2011 |
| 11/29/2011 | JAYSON SMITH | 11/30/2011 |
| 11/30/2011 | TERRY WOLFORD POLISHING | 12/15/2011 |
| 12/1/2011 | JULES MAGYARI | 12/21/2011 |
| 12/2/2011 | MMI - TRUETEC INC | 12/16/2011 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 1/13/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 2/22/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 3/15/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 3/15/2012 |
| 12/5/2011 | SHOOTERS CONNECTION | 12/5/2011 |
| 12/5/2011 | AKAI CUSTOM GUNS | 1/5/2012 |
| 12/6/2011 | MMI - TRUETEC INC | 12/6/2011 |
| 12/9/2011 | SAID ABOUMERHI | 12/23/2011 |
| 12/12/2011 | PAT COCHRAN | 3/5/2012 |
| 12/12/2011 | TERRY WOLFORD POLISHING | 12/15/2011 |
| 12/15/2011 | JACK MAYER | 6/27/2012 |
| 12/16/2011 | JOHN CICATELLO | 1/4/2012 |
| 12/19/2011 | KEITH GARCIA | 12/21/2011 |
| 12/19/2011 | ALAN ADAMSON | 12/21/2011 |
| 12/21/2011 | JONES, DOUGLAS ALAN | 1/5/2012 |
| 12/28/2011 | PAT COCHRAN | 3/5/2012 |
| 12/30/2011 | SHOOTERS CONNECTION | 12/30/2011 |
| 12/30/2011 | AKAI CUSTOM GUNS | 4/8/2014 |
| 1/5/2012 | TERRY WOLFORD POLISHING | 1/24/2012 |
| 1/5/2012 | COY MITCHAM | 2/21/2012 |
| 1/5/2012 | DAVE'S GUNS & RELOADING | 1/10/2012 |

**AKAI HOROWITZ #1962**

| | | |
|---|---|---|
| 1/5/2012 | SPEED SHOOTERS INTERNATIONAL I | 1/5/2012 |
| 1/5/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 1/5/2012 | SPEED SHOOTERS INTERNATIONAL I | 1/5/2012 |
| 1/5/2012 | AKAI CUSTOM GUNS | 5/22/2012 |
| 1/5/2012 | DON HARDY | 6/3/2015 |
| 1/5/2012 | TIM WILLIAMS | 1/25/2012 |
| 1/9/2012 | ALLAN PARRISH | 1/25/2012 |
| 1/12/2012 | TERRY WOLFORD POLISHING | 1/13/2012 |
| 1/12/2012 | PAT COCHRAN | 7/18/2012 |
| 1/12/2012 | TERRY WOLFORD POLISHING | 1/17/2012 |
| 1/16/2012 | JEFF LEVITETZ | 2/8/2012 |
| 1/16/2012 | JEFF LEVITETZ | 2/8/2012 |
| 1/24/2012 | MICHEAL REEVES | 1/25/2012 |
| 1/24/2012 | HAROLD NORRIS | 5/10/2012 |
| 1/26/2012 | THALHEIMER'S INC | 2/2/2012 |
| 1/26/2012 | THALHEIMER'S INC | 2/2/2012 |
| 1/26/2012 | THALHEIMER'S INC | 2/2/2012 |
| 1/26/2012 | RICHARD MAHONEY | 1/26/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/22/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 2/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |

| | | |
|---|---|---|
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 9/27/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/29/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2013 |
| 1/31/2012 | SHOOTERS CONNECTION | 1/31/2012 |
| 1/31/2012 | AKAI CUSTOM GUNS | 3/6/2012 |
| 2/2/2012 | CASTLE GUARD SPORTS | 2/9/2012 |
| 2/2/2012 | GROUSE PERCH | 6/29/2012 |
| 2/6/2012 | RYAN HODGES | 6/18/2012 |
| 2/6/2012 | JOHN DAVIV PARKER | 3/5/2012 |
| 2/6/2012 | LESGAR MURDOCK | 2/12/2012 |
| 2/6/2012 | ALAN ADAMSON | 3/27/2012 |
| 2/7/2012 | JAMES NOFIL | 2/22/2012 |
| 2/13/2012 | STEVE PLETCHER | 2/16/2012 |
| 2/13/2012 | LESGAR MURDOCK | 2/22/2012 |
| 2/13/2012 | ROBERT CHIRIBOGA | 4/2/2012 |
| 2/14/2012 | DEAN MAKKOS | 2/14/2012 |
| 2/14/2012 | DEAN MAKKOS | 2/22/2012 |
| 2/15/2012 | RYAN DUNN | 2/27/2012 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1964**

| | | |
|---|---|---|
| 2/16/2012 | LEAGAR MURDOCK | 7/11/2012 |
| 2/19/2012 | LESGAR MURDOCK | 2/20/2012 |
| 2/20/2012 | DEAN MAKKOS | 3/2/2012 |
| 2/20/2012 | JOHN RIMMER | 5/15/2012 |
| 2/20/2012 | MARIO FARULLA | 3/7/2012 |
| 2/20/2012 | MARIO FARRULLA | 3/7/2012 |
| 2/20/2012 | JIM NORMAN | 3/27/2012 |
| 2/20/2012 | LEAGAR MURDOCK | 2/20/2012 |
| 2/20/2012 | DAN MITCHELL | 3/5/2012 |
| 2/22/2012 | LENNIE MOULTEN | 5/30/2012 |
| 2/23/2012 | JOE LOPEZ | 2/27/2012 |
| 2/28/2012 | COMBINED TECHNICAL SERVICES | 3/27/2012 |
| 2/29/2012 | BUDS POLICE SUPPLY | 3/8/2012 |
| 2/29/2012 | BUDS POLICE SUPPLY | 3/8/2012 |
| 2/29/2012 | CZ CUSTOM SHOP | 3/23/2012 |
| 2/29/2012 | CZ CUSTOM SHOP | 3/23/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/27/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/27/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/27/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 3/9/2012 |
| 3/1/2012 | SHOOTERS CONNECTION | 3/1/2012 |
| 3/1/2012 | AKAI CUSTOM GUNS | 7/12/2012 |
| 3/1/2012 | KELLEN CASABONNE | 3/6/2012 |
| 3/2/2012 | TERRY WOLFORD POLISHING | 3/14/2012 |
| 3/2/2012 | TERRY WOLFORD POLISHING | 5/30/2012 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1965**

| | | |
|---|---|---|
| 3/2/2012 | TERRY WOLFORD POLISHING | 3/14/2012 |
| 3/7/2012 | BRANDON SCHOPPERT | 3/7/2012 |
| 3/9/2012 | BRANDON SCHOPPERT | 3/9/2012 |
| 3/14/2012 | BROWNELLS INC | 3/14/2012 |
| 3/14/2012 | AKAI CUSTOM GUNS | 10/7/2012 |
| 3/14/2012 | GUN SHOPPE | 7/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/9/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/9/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 12/3/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/30/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/6/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/19/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/20/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/4/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/30/2012 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1966**

| | | |
|---|---|---|
| 3/15/2012 | AKAI CUSTOM GUNS | 3/6/2013 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 1/2/2013 |
| 3/15/2012 | AKAI CUSTOM GUNS | 10/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | SPEED SHOOTERS INTERNATIONAL I | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/5/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/9/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 5/30/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 6/18/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 3/15/2012 | STI INTERNATIONAL INC | 3/15/2012 |
| 3/15/2012 | AKAI CUSTOM GUNS | 4/2/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 4/23/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 3/26/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 3/21/2012 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1967**

| | | |
|---|---|---|
| 3/19/2012 | TERRY WOLFORD POLISHING | 3/21/2012 |
| 3/19/2012 | DAN MITCHELL | 5/1/2012 |
| 3/19/2012 | DAN MITCHELL | 5/1/2012 |
| 3/19/2012 | UNIVERSAL SHOOTING ACADEMY | 6/4/2012 |
| 3/19/2012 | UNIVERSAL SHOOTING ACADEMY | 10/4/2012 |
| 3/19/2012 | UNIVERSAL SHOOTING ACADEMY | 10/4/2012 |
| 3/19/2012 | G&G CUSTOM GUNS | 3/27/2012 |
| 3/19/2012 | TERRY WOLFORD POLISHING | 4/5/2012 |
| 3/19/2012 | ALLAN PARRISH | 6/27/2012 |
| 3/19/2012 | G&G CUSTOM GUNS | 3/27/2012 |
| 3/19/2012 | COMBINED TECHINICAL SERVICES | 3/27/2012 |
| 3/19/2012 | ALLAN PARRISH | 6/29/2012 |
| 3/19/2012 | BILLY GIDDENS | 8/6/2012 |
| 3/19/2012 | KEVIN GENTRY | 4/26/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 1/8/2013 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 6/27/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 3/20/2012 | STI INTERNATIONAL INC | 3/20/2012 |
| 3/20/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 3/21/2012 | JOSE L. RODRIQUEZ | 3/27/2012 |
| 3/22/2012 | UNIVERSAL SHOOTING ACADEMY | 3/22/2012 |
| 3/23/2012 | UNIVERSAL SHOOTING ACADEMY | 5/20/2012 |
| 3/26/2012 | JOHN BART BADGEWELL | 4/5/2012 |
| 3/27/2012 | SPRINGER PRECISION LLC | 4/11/2012 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1968**

| | | |
|---|---|---|
| 3/27/2012 | BUCKFINS-N-FEATHERS | 4/15/2012 |
| 3/27/2012 | BUCKFINS-N-FEATHERS | 5/1/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/17/2012 |
| 4/2/2012 | KACI COCHRAN | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 5/2/2012 |
| 4/2/2012 | TERRY WOLFORD POLISHING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 6/18/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 4/5/2012 |
| 4/2/2012 | DAVE'S GUNS & RELOADING | 12/3/2018 |
| 4/3/2012 | DAVE'S GUNS & RELOADING | 4/3/2012 |
| 4/4/2012 | ALAN ADAMSON | 4/23/2012 |
| 4/5/2012 | Wesley Scott | 4/26/2012 |
| 4/5/2012 | WESLEY SCOTT | 4/26/2012 |
| 4/5/2012 | MIGUEL APONTE BELT | 6/18/2012 |
| 4/5/2012 | WESLEY SCOTT | 4/26/2012 |
| 4/11/2012 | TERRY WOLFORD POLISHING | 4/19/2012 |
| 4/11/2012 | TERRY WOLFORD POLISHING | 5/7/2012 |
| 4/15/2012 | AKAI CUSTOM GUNS | 8/13/2012 |
| 4/18/2012 | ANGELA CORTEZ | 5/2/2012 |
| 4/19/2012 | BROWNELLS INC | 4/19/2012 |
| 4/19/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 4/19/2012 | WILLIAM DRUMMOND | 9/12/2012 |
| 4/19/2012 | BRANDON DUBOIS | 5/10/2012 |
| 4/19/2012 | TERRY WOLFORD POLISHING | 1/9/2013 |
| 4/22/2012 | CHRIS GARIN | 4/25/2012 |
| 4/23/2012 | THOMAS RODRIGUEZ | 4/25/2012 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1969**

| | | |
|---|---|---|
| 4/23/2012 | WES WULF | 5/30/2012 |
| 4/23/2012 | JESSIE SIERRA | 8/6/2012 |
| 4/25/2012 | JULES MAGYARI | 5/9/2012 |
| 4/26/2012 | LESGAR MURDOCK | 5/30/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/7/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/7/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/10/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/10/2012 |
| 4/27/2012 | CZ CUSTOM SHOP | 5/7/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/9/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | TERRY WOLFORD POLISHING | 6/1/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/30/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/25/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/25/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 8/22/2012 |
| 5/2/2012 | TERRY WOLFORD POLISHING | 5/29/2012 |
| 5/2/2012 | DAVE'S GUNS & RELOADING | 5/10/2012 |
| 5/7/2012 | MIKE GOTTLIEB | 5/10/2012 |
| 5/7/2012 | MIKE GOTTLIEB | 7/2/2012 |
| 5/8/2012 | DAVE'S GUNS & RELOADING | 6/19/2012 |
| 5/9/2012 | DEAN MAKKOS | 5/30/2012 |
| 5/9/2012 | JIMMY MITCHEAM | 5/9/2012 |
| 5/10/2012 | DON WILSON | 5/20/2012 |
| 5/10/2012 | JEFF BAILEY | 5/14/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 9/27/2012 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1970**

| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
|-----------|----------------------|-----------|
| 5/10/2012 | AKAI CUSTOM GUNS | 8/7/2013 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 9/18/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 8/6/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 10/9/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 11/20/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 11/1/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/10/2012 | STI INTERNATIONAL INC | 5/10/2012 |
| 5/10/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 5/19/2012 | KEVIN GENTRY | 8/2/2012 |

**AKAI HOROWITZ #1971**

| | | |
|---|---|---|
| 5/22/2012 | STEPHEN STOCK | 6/14/2012 |
| 5/22/2012 | JASON PHILLIPS | 8/22/2012 |
| 5/22/2012 | JASON PHILLIPS | 8/6/2012 |
| 5/22/2012 | GREG GRISSOM | 6/5/2012 |
| 5/22/2012 | HAROLD NORRIS | 7/3/2012 |
| 5/22/2012 | BLAKE MIGUEZ | 6/22/2012 |
| 5/22/2012 | BLAKE MIGUEZ | 6/22/2012 |
| 5/22/2012 | COMBINED TECHNICAL SERVICES | 11/13/2012 |
| 5/22/2012 | LAKES TRADING CO | 5/22/2012 |
| 5/24/2012 | H&M METAL PROCESSING | 7/18/2012 |
| 5/30/2012 | ACCURATE PLATING & WEAPONRY | 6/2/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/8/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/13/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/8/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 6/6/2012 |
| 5/30/2012 | DAVE'S GUNS & RELOADING | 5/9/2012 |
| 6/1/2012 | NATHAN CARTER | 6/6/2012 |
| 6/7/2012 | TERRY WOLFORD POLISHING | 6/6/2012 |
| 6/11/2012 | ACCURATE PLATING & WEAPONRY | 6/27/2012 |
| 6/11/2012 | H&M METAL PROCESSING | 6/24/2012 |
| 6/11/2012 | H&M METAL PROCESSING | 6/15/2012 |
| 6/12/2012 | DEAN MAKKOS | 7/24/2012 |
| 6/12/2012 | TIM WILLIAMS | 7/2/2012 |
| 6/12/2012 | H&M METAL PROCESSING | 1/9/2013 |
| 6/12/2012 | TERRY WOLFORD POLISHING | 1/9/2013 |
| 6/12/2012 | H&M METAL PROCESSING | 7/25/2012 |
| 6/14/2012 | CARREY MOULTON | 6/18/2012 |
| 6/18/2012 | H&M METAL PROCESSING | 7/18/2012 |
| 6/18/2012 | STI INTERNATIONAL INC | 6/18/2012 |
| 6/18/2012 | AKAI CUSTOM GUNS | 10/10/2012 |
| 6/18/2012 | BLAKE MIGUEZ | 6/20/2012 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1972**

| | | |
|---|---|---|
| 6/27/2012 | H&M METAL PROCESSING | 9/2/2014 |
| 6/27/2012 | H&M METAL PROCESSING | 7/11/2012 |
| 6/27/2012 | H&M METAL PROCESSING | 9/20/2012 |
| 6/27/2012 | H&M METAL PROCESSING | 9/1/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 7/18/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 8/4/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 7/10/2012 |
| 6/28/2012 | TERRY WOLFORD POLISHING | 7/11/2012 |
| 7/2/2012 | SHOOTERS CONNECTION | 7/2/2012 |
| 7/2/2012 | AKAI CUSTOM GUNS | 7/24/2012 |
| 7/2/2012 | SPORTSMAN, THE | 8/6/2012 |
| 7/5/2012 | RYAN MICHON | 9/13/2012 |
| 7/5/2012 | SCORR GRUENBERG | 8/22/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 11/12/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 11/21/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 10/8/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 8/28/2012 |
| 7/9/2012 | STI INTERNATIONAL INC | 7/9/2012 |
| 7/9/2012 | AKAI CUSTOM GUNS | 8/28/2012 |
| 7/11/2012 | KYLE RIOJAS | 8/6/2012 |
| 7/15/2012 | KACI COCHRAN | 8/8/2012 |
| 7/15/2012 | DARYL DICKERSON | 7/24/2012 |
| 7/15/2012 | KACI COCHRAN | 7/24/2012 |
| 7/15/2012 | BLAKE MIGUEZ | 7/24/2012 |
| 7/15/2012 | JAY CORN | 2/20/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1973**

| | | |
|---|---|---|
| 7/15/2012 | KACI COCHRAN | 8/2/2012 |
| 7/15/2012 | KACI COCHRAN | 7/24/2012 |
| 7/15/2012 | KACI COCHRAN | 7/24/2012 |
| 7/15/2012 | BLAKE MIGUEZ | 7/24/2012 |
| 7/28/2012 | CHRISTINE HEWITT | 8/2/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 9/19/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 8/10/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 8/22/2012 |
| 8/2/2012 | TERRY WOLFORD POLISHING | 8/17/2012 |
| 8/2/2012 | ALLAN PARRISH | 11/13/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 1/9/2013 |
| 8/2/2012 | ALLAN PARRISH | 6/3/2014 |
| 8/2/2012 | H&M METAL PROCESSING | 9/17/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 11/26/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 10/8/2012 |
| 8/2/2012 | H&M METAL PROCESSING | 8/15/2012 |
| 8/3/2012 | HARRY COLEY | 9/4/2012 |
| 8/6/2012 | PETER OLIVER | 8/8/2012 |
| 8/8/2012 | BLAKE MIGUEZ | 8/28/2012 |
| 8/8/2012 | ACTION SPORTING ARMS | 8/13/2012 |
| 8/8/2012 | BLAKE MIGUEZ | 8/28/2012 |
| 8/8/2012 | TERRY WOLFORD POLISHING | 8/22/2012 |
| 8/10/2012 | AL BARR | 12/6/2012 |
| 8/14/2012 | TERRY WOLFORD POLISHING | 8/28/2012 |
| 8/15/2012 | KEVIN GENTRY | 8/28/2012 |
| 8/15/2012 | TERRY WOLFORD POLISHING | 8/22/2012 |
| 8/15/2012 | GREG GRISSOM | 10/8/2012 |
| 8/15/2012 | BRYON MORRISSEY | 8/28/2012 |
| 8/15/2012 | TIM WILLIAMS | 8/22/2012 |
| 8/15/2012 | KYLE RIOJAS | 8/22/2012 |
| 8/15/2012 | AKAI CUSTOM GUNS | 1/26/2012 |

**CONFIDENTIAL**               **AKAI HOROWITZ #1974**

| 8/15/2012 | H&M METAL PROCESSING | 10/23/2012 |
| 8/15/2012 | KEVIN GENTRY | 1/27/2020 |
| 8/28/2012 | JONES, DOUGLAS ALAN | 8/31/2012 |
| 8/31/2012 | BETTER BULLETS | 9/12/2012 |
| 8/31/2012 | Glock Inc | 9/18/2012 |
| 8/31/2012 | DAN MITCHELL | 9/23/2012 |
| 9/6/2012 | KEN COBB | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 4/17/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 1/2/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 9/19/2012 | Aric Stewart | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 12/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 11/21/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 3/18/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | Akai Custom Guns | 8/14/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 5/7/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |

| | | |
|---|---|---|
| 9/19/2012 | AKAI CUSTOM GUNS | 3/9/2013 |
| 9/19/2012 | AKAI CUSTOM GUNS | 7/29/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 2/25/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 2/20/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 1/2/2013 |
| 9/19/2012 | STI INTERNATIONAL INC | 9/19/2012 |
| 9/19/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 5/13/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 1/2/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 2/25/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 11/13/2012 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 1/2/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 3/18/2013 |
| 9/21/2012 | STI INTERNATIONAL INC | 9/21/2012 |
| 9/21/2012 | AKAI CUSTOM GUNS | 2/25/2013 |
| 9/27/2012 | CZ CUSTOM SHOP | 10/23/2012 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1976**

| | | |
|---|---|---|
| 9/27/2012 | CZ CUSTOM SHOP | 10/23/2012 |
| 9/27/2012 | CZ CUSTOM SHOP | 10/23/2012 |
| 9/27/2012 | Shay Horowitz | 9/27/2012 |
| 10/15/2012 | TERRY WOLFORD POLISHING | 1/2/2013 |
| 10/18/2012 | Forsyth County Pawn Inc | 10/18/2012 |
| 10/22/2012 | ANDREW YUP | 3/28/2013 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 12/7/2012 |
| 10/22/2012 | LESGAR MURDOCK | 12/12/2012 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 1/8/2013 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 10/23/2012 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 11/27/2012 |
| 10/22/2012 | TERRY WOLFORD POLISHING | 11/5/2012 |
| 10/22/2012 | LESGAR MURDOCK | 3/14/2013 |
| 10/24/2012 | STRAYER VOIGT | 10/1/2012 |
| 10/30/2012 | THOMAS KNIGHT | 11/13/2012 |
| 10/30/2012 | KEVIN DOSS | 2/12/2013 |
| 10/30/2012 | HARROLD NORRIS | 11/13/2012 |
| 10/30/2012 | KYLE RIOJAS | 12/13/2012 |
| 10/30/2012 | GARY THIBODAUX | 11/14/2012 |
| 11/1/2012 | RICK SIEGEL | 12/10/2012 |
| 11/1/2012 | KEITH GARCIA | 11/13/2012 |
| 11/1/2012 | JULES MAGYARI | 1/2/2013 |
| 11/1/2012 | RICK SIEGEL | 11/21/2012 |
| 11/1/2012 | BLAKE MIGUEZ | 11/13/2012 |
| 11/1/2012 | BLAKE MIGUEZ | 1/30/2013 |
| 11/1/2012 | BLAKE MIGUEZ | 11/21/2012 |
| 11/2/2012 | Blake Miguez | 1/30/2013 |
| 11/4/2012 | MATTHEW CHILDS | 12/10/2012 |
| 11/4/2012 | MATTHEW CHILDS | 10/8/2012 |
| 11/5/2012 | LESGAR MURDOCK | 12/12/2012 |
| 11/5/2012 | RYAN GOURZONG | 4/23/2013 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1977**

| | | |
|---|---|---|
| 11/5/2012 | RICK MAHONEY | 12/3/2012 |
| 11/5/2012 | JEX FONTAINE | 11/14/2012 |
| 11/5/2012 | JEX FONTAINE | 11/14/2012 |
| 11/8/2012 | RYAN GOURZONG | 11/28/2012 |
| 11/8/2012 | LESGAR MURDOCK | 12/12/2012 |
| 11/8/2012 | CHRIS LIMING | 12/17/2012 |
| 11/8/2012 | Dave Sevigny | 1/21/2013 |
| 11/14/2012 | TIMOTHY VEROSTICK | 1/21/2013 |
| 11/14/2012 | H&M METAL PROCESSING | 5/6/2015 |
| 11/14/2012 | H&M METAL PROCESSING | 10/10/2018 |
| 11/14/2012 | RICK RANNO | 11/21/2012 |
| 11/14/2012 | CHRIS KOZELL | 12/13/2012 |
| 11/14/2012 | Reid Boland | 1/14/2013 |
| 11/14/2012 | KEITH GYGER | 1/2/2013 |
| 11/15/2012 | DAVE SEVIGNY | 1/21/2013 |
| 11/19/2012 | CZ CUSTOM SHOP | 12/5/2012 |
| 11/19/2012 | CZ CUSTOM SHOP | 11/27/2012 |
| 11/19/2012 | CZ CUSTOM SHOP | 1/28/2013 |
| 11/20/2012 | KEITH GYGER | 11/27/2012 |
| 11/26/2012 | JP ENTERPRISES INC | 11/27/2012 |
| 11/27/2012 | DEAN MAKKOS | 11/27/2012 |
| 11/27/2012 | SHANE COLEY | 12/3/2012 |
| 11/27/2012 | JESSIE SIERRA | 12/10/2012 |
| 11/28/2012 | Keith Gyger | 12/3/2012 |
| 12/3/2012 | ANGELA CORTEZ | 1/17/2013 |
| 12/3/2012 | JEX FONTAINE | 12/12/2012 |
| 12/3/2012 | LESGAR MURDOCK | 12/12/2012 |
| 12/3/2012 | JEX FONTAINE | 12/12/2012 |
| 12/3/2012 | Goschinski Fin Feather Fur outfitters | 12/3/2012 |
| 12/3/2012 | AKAI CUSTOM GUNS | 12/10/2012 |
| 12/5/2012 | TERRY WOLFORD POLISHING | 12/17/2012 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1978**

| | | |
|---|---|---|
| 12/5/2012 | H&M METAL PROCESSING | 1/9/2013 |
| 12/5/2012 | H&M METAL PROCESSING | 1/23/2013 |
| 12/5/2012 | TERRY WOLFORD POLISHING | 12/17/2012 |
| 12/5/2012 | H&M METAL PROCESSING | 3/6/2013 |
| 12/5/2012 | TERRY WOLFORD POLISHING | 12/19/2012 |
| 12/7/2012 | PETER OLIVER | 12/13/2012 |
| 12/11/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/11/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/11/2012 | Jeff Wagner | 1/2/2013 |
| 12/11/2012 | Richard David Frieberg Firearms Trust | 12/27/2012 |
| 12/11/2012 | H&M METAL PROCESSING | 12/3/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/13/2013 |
| 12/12/2012 | AKAI CUSTOM GUNS | 1/28/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/27/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/5/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 2/5/2013 |
| 12/12/2012 | AKAI CUSTOM GUNS | 2/20/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/27/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 7/8/2013 |

| | | |
|---|---|---|
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 2/20/2013 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 3/14/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 4/17/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/12/2012 | AKAI CUSTOM GUNS | 5/7/2013 |
| 12/12/2012 | STI INTERNATIONAL INC | 12/12/2012 |
| 12/20/2012 | CHRIS LIMING | 1/2/2013 |
| 12/24/2012 | Buds Police Supply | 12/24/2012 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/25/2012 | H&M METAL PROCESSING | 1/2/2013 |
| 12/27/2012 | Aaron Seiden | 1/2/2013 |
| 12/27/2012 | TERRY WOLFORD POLISHING | 1/2/2013 |
| 12/27/2012 | TERRY WOLFORD POLISHING | 1/2/2013 |
| 12/29/2012 | Clark Custom  Guns Inc | 1/6/2013 |
| 12/29/2012 | BudsGunShop com LLC | 12/30/2012 |
| 1/2/2013 | LAR Manufacturing Inc | 1/28/2013 |
| 1/2/2013 | LAR Manufacturing Inc | 2/11/2013 |
| 1/9/2013 | Richard Mahoney | 1/8/2013 |
| 1/9/2013 | Richard Mahoney | 1/8/2013 |
| 1/9/2013 | Richard Mahoney | 1/8/2013 |
| 1/9/2013 | Richard Mahoney | 1/8/2013 |
| 1/10/2013 | BRAD GANNAWAY | 6/25/2013 |

CONFIDENTIAL            **AKAI HOROWITZ #1980**

| | | |
|---|---|---|
| 1/10/2013 | CZ CUSTOM SHOP | 2/25/2013 |
| 1/10/2013 | CZ CUSTOM SHOP | 2/10/2013 |
| 1/10/2013 | CZ CUSTOM SHOP | 1/18/2013 |
| 1/10/2013 | CZ CUSTOM SHOP | 2/11/2013 |
| 1/10/2013 | JULES MAGYARI | 1/2/2013 |
| 1/10/2013 | JULES MAGYARI | 2/11/2013 |
| 1/14/2013 | Louis Michael Salerno | 1/28/2013 |
| 1/16/2013 | LESGAR MURDOCK | 4/23/2013 |
| 1/16/2013 | IonBond LLC | 2/14/2013 |
| 1/16/2013 | IonBond LLC | 2/12/2013 |
| 1/18/2013 | RICHARD MAHONEY | 1/8/2013 |
| 1/18/2013 | RICHARD MAHONEY | 1/8/2013 |
| 1/18/2013 | Jessie Sierra | 2/12/2013 |
| 1/22/2013 | SHAY HOROWITZ | 4/17/2013 |
| 1/23/2013 | Richard Mahoney | 1/23/2013 |
| 1/25/2013 | James Nofil | 1/3/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 11/13/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 7/16/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 1/30/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 3/27/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 2/5/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 2/25/2013 |
| 1/28/2013 | Northeast Coating Technologies Inc | 2/16/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 4/13/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 3/18/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1981**

| | | |
|---|---|---|
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | Chris Kozell | 2/6/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 2/25/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 3/27/2013 |
| 2/4/2013 | TERRY WOLFORD POLISHING | 2/12/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/4/2013 | STI INTERNATIONAL INC | 2/4/2013 |
| 2/5/2013 | Terry Graham Parrish | 6/25/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/19/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 3/27/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 2/6/2013 | Blake Miguez | 2/6/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 6/4/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 3/27/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 2/20/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 7/24/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 3/14/2013 |
| 2/6/2013 | AKAI CUSTOM GUNS | 4/24/2013 |
| 2/13/2013 | Jex Fontaine | 4/2/2013 |
| 2/13/2013 | Jonathan Kenneth | 2/25/2013 |
| 2/13/2013 | EDWARD MAGUIRE | 2/20/2013 |
| 2/14/2013 | Leighton Chong | 5/7/2013 |
| 2/18/2013 | Randy Arrowood | 2/20/2013 |
| 2/18/2013 | LENNIE MOULTON | 2/25/2013 |
| 2/20/2013 | BUDS POLICE SUPPLY | 3/18/2013 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1982**

| | | |
|---|---|---|
| 2/20/2013 | BUDS POLICE SUPPLY | 3/18/2013 |
| 2/25/2013 | ALARM SERVICES CO LLC | 3/1/2013 |
| 2/28/2013 | SHOOTERS CONNECTION | 2/28/2013 |
| 2/28/2013 | AKAI CUSTOM GUNS | 3/27/2013 |
| 2/28/2013 | SHOOTERS CONNECTION | 2/28/2013 |
| 2/28/2013 | AKAI CUSTOM GUNS | 5/7/2013 |
| 3/4/2013 | UNIVERSAL SHOOTING ACADEMY | 3/6/2013 |
| 3/5/2013 | UNIVERSAL SHOOTING ACADEMY | 3/6/2013 |
| 3/5/2013 | AARON SEIDEN | 6/4/2013 |
| 3/5/2013 | RODNEY LANIER | 4/25/2013 |
| 3/5/2013 | RODNEY LANIER | 3/7/2013 |
| 3/5/2013 | RODNEY LANIER | 3/13/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 3/20/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 4/24/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 3/20/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 3/21/2013 |
| 3/5/2013 | TERRY WOLFORD POLISHING | 6/5/2013 |
| 3/6/2013 | Barry Erlick | 5/7/2013 |
| 3/11/2013 | CAROLYN HANEY | 3/21/2013 |
| 3/12/2013 | DAN KOBAYASHI | 3/18/2013 |
| 3/12/2013 | PHILIP ANDREW WALDRON | 3/14/2013 |
| 3/13/2013 | SHAY HOROWITZ | 3/13/2013 |
| 3/14/2013 | Elliott James | 5/7/2013 |
| 3/14/2013 | Chris McConahy | 3/18/2013 |
| 3/21/2013 | UNIVERSAL SHOOTING ACADEMY | 3/28/2013 |
| 3/21/2013 | TERRY WOLFORD POLISHING | 4/1/2013 |
| 3/26/2013 | IonBond LLC | 4/4/2013 |
| 3/26/2013 | IonBond LLC | 4/3/2013 |
| 3/28/2013 | JEX FONTAINE | 6/25/2013 |
| 3/29/2013 | JAY JANS | 5/14/2013 |
| 3/29/2013 | LOUIS MICHAEL SALERNO | 4/16/2013 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1983**

| | | |
|---|---|---|
| 4/2/2013 | BUDS POLICE SUPPLY | 4/3/2013 |
| 4/2/2013 | BUDS POLICE SUPPLY | 4/3/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 4/24/2013 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 12/6/2017 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 2/13/2017 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 7/22/2013 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 6/12/2013 |
| 4/3/2013 | PHOENIX TRINITY MANUFACTURING | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 11/13/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 4/4/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 5/7/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 10/15/2013 |
| 4/3/2013 | TERRY WOLFORD POLISHING | 4/16/2013 |
| 4/3/2013 | STI INTERNATIONAL INC | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 11/13/2013 |
| 4/3/2013 | STI INTERNATIONAL INC | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 9/18/2013 |
| 4/3/2013 | STI INTERNATIONAL INC | 4/3/2013 |
| 4/3/2013 | AKAI CUSTOM GUNS | 8/19/2013 |
| 4/4/2013 | BLAKE MIGUEZ | 4/9/2013 |
| 4/4/2013 | ROLLY TOMAS | 5/8/2013 |
| 4/4/2013 | ROLLY TOMAS | 5/8/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |

| | | |
|---|---|---|
| 4/10/2013 | STI INTERNATIONAL INC | 4/17/2013 |
| 4/11/2013 | JP ENTERPRISES INC | 4/12/2013 |
| 4/16/2013 | BROWNELLS INC | 4/17/2013 |
| 4/16/2013 | JEX FONTAINE | 4/24/2013 |
| 4/16/2013 | RODNEY LANIER | 10/15/2013 |
| 4/16/2013 | RODNEY LANIER | 4/17/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/23/2013 |
| 4/17/2013 | RODNEY LANIER | 4/29/2013 |
| 4/17/2013 | RODNEY LANIER | 6/5/2013 |
| 4/17/2013 | BLAKE MIGUEZ | 4/26/2013 |
| 4/17/2013 | IonBond LLC | 5/29/2013 |
| 4/17/2013 | BLAKE MIGUEZ | 4/26/2013 |
| 4/17/2013 | RODNEY LANIER | 4/19/2013 |
| 4/17/2013 | RODNEY LANIER | 8/5/2013 |
| 4/17/2013 | RODNEY LANIER | 4/30/2013 |
| 4/17/2013 | IonBond LLC | 5/13/2013 |
| 4/17/2013 | IonBond LLC | 4/24/2013 |
| 4/17/2013 | IonBond LLC | 5/14/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 9/18/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/29/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/23/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 5/23/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 8/22/2013 |
| 4/17/2013 | AKAI CUSTOM GUNS | 7/22/2013 |
| 4/21/2013 | DAN MITCHELL | 5/7/2013 |
| 4/23/2013 | RANDY ARROWOOD | 7/22/2013 |
| 4/23/2013 | TERRY WOLFORD POLISHING | 4/24/2013 |
| 4/24/2013 | TERRY WOLFORD POLISHING | 7/15/2013 |
| 4/29/2013 | ED MAGUIRE | 6/18/2013 |
| 4/30/2013 | Wilson Combat | 4/30/2013 |
| 5/1/2013 | AD TEK OF TALLAHASSEE INC | 10/22/2015 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1985**

| | | |
|---|---|---|
| 5/1/2013 | RICK SIEGEL | 6/13/2013 |
| 5/7/2013 | LESGAR MURDOCK | 5/7/2013 |
| 5/10/2013 | SHOOTERS CONNECTION | 5/13/2013 |
| 5/10/2013 | SHOOTERS CONNECTION | 5/13/2013 |
| 5/10/2013 | SHOOTERS CONNECTION | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI International, LLC | 6/19/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/10/2013 | STI INTERNATIONAL INC | 5/13/2013 |
| 5/13/2013 | TOP GUN SHOOTING SPORTS, LLC | 5/23/2013 |
| 5/13/2013 | MIKE WEAVER | 5/15/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/25/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 8/14/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 8/12/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/25/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/19/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/13/2013 |
| 5/13/2013 | AKAI CUSTOM GUNS | 6/19/2013 |
| 5/14/2013 | Wayne Taylor | 7/11/2013 |
| 5/15/2013 | Philip Waldron | 3/5/2014 |

**CONFIDENTIAL**            **AKAI HOROWITZ #1986**

| | | |
|---|---|---|
| 5/20/2013 | TERRY WOLFORD POLISHING | 6/5/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 7/24/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 5/23/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 5/24/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 8/20/2013 |
| 5/20/2013 | TERRY WOLFORD POLISHING | 5/29/2013 |
| 5/22/2013 | CZ Custom Shop | 6/3/2013 |
| 5/22/2013 | Eagle Guns Inc | 5/29/2013 |
| 5/23/2013 | Kevin Doss | 7/1/2013 |
| 5/23/2013 | IonBond | 6/9/2013 |
| 5/23/2013 | IonBond | 5/29/2013 |
| 5/24/2013 | Kevin Gentry | 5/29/2013 |
| 5/27/2013 | Terry Wolford Polishing | 5/30/2013 |
| 5/27/2013 | R&T Custom Gun Coatings | 10/15/2013 |
| 5/27/2013 | R&T Custom Gun Coatings | 6/17/2013 |
| 5/28/2013 | Palmetto Arms, LLC | 6/3/2013 |
| 5/29/2013 | Ed Maguire | 6/6/2013 |
| 5/29/2013 | Dave's Guns & Reloading | 6/12/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/14/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 7/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 11/20/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 7/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/5/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 7/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |

| | | |
|---|---|---|
| 5/29/2013 | Akai Custom Guns | 8/22/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/14/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 9/18/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 7/17/2013 |
| 5/29/2013 | STI International, Inc. | 5/29/2013 |
| 5/29/2013 | Akai Custom Guns | 8/22/2013 |
| 5/30/2013 | Wesley Loflin | 6/3/2013 |
| 6/3/2013 | TLC Guns & Ammo Inc | 6/13/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 7/17/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 6/13/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 6/25/2013 |
| 6/4/2013 | STI International | 6/4/2013 |
| 6/4/2013 | Akai Custom Guns | 7/17/2013 |
| 6/5/2013 | Ryan Hodges | 7/8/2013 |
| 6/5/2013 | Siggarman LLC | 6/11/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 9/6/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 8/22/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 6/25/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 10/31/2013 |
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 10/9/2013 |

| | | |
|---|---|---|
| 6/5/2013 | STI International | 6/5/2013 |
| 6/5/2013 | Akai Custom Guns | 2/5/2014 |
| 6/6/2013 | Tony Meconiates | 7/1/2013 |
| 6/10/2013 | Terry Wolford Polishing | 7/2/2013 |
| 6/10/2013 | Buckfins-N-Feathers LLC | 7/1/2013 |
| 6/10/2013 | Buckfins-N-Feathers LLC | 7/1/2013 |
| 6/10/2013 | Lesgar Murdock | 8/22/2013 |
| 6/10/2013 | Mike Weaver | 6/13/2013 |
| 6/10/2013 | Terry Wolford Polishing | 7/8/2013 |
| 6/10/2013 | Terry Wolford Polishing | 7/16/2013 |
| 6/12/2013 | Tim Verostick | 7/8/2013 |
| 6/13/2013 | Randy Arrowood | 6/25/2013 |
| 6/13/2013 | Randy Arrowood | 6/25/2013 |
| 6/13/2013 | IonBond | 7/8/2013 |
| 6/14/2013 | Richard Friedberg | 6/20/2013 |
| 6/14/2013 | Don Hardy | 7/1/2013 |
| 6/17/2013 | Aaron Glenn Seiden | 7/17/2013 |
| 6/17/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 9/16/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 7/22/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 8/22/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 10/9/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 9/6/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 9/18/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 10/9/2013 |

| | | |
|---|---|---|
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 11/20/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 11/20/2013 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 2/5/2014 |
| 6/18/2013 | STI International | 6/18/2013 |
| 6/18/2013 | Akai Custom Guns | 11/6/2013 |
| 6/21/2013 | Michael Weaver | 7/1/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 6/25/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 6/25/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 11/27/2013 |
| 6/24/2013 | Caspian Arms | 6/24/2013 |
| 6/24/2013 | Akai Custom Guns | 11/29/2013 |
| 6/24/2013 | Brandon Jensen | 5/6/2022 |
| 6/25/2013 | Terry Wolford Polishing | 7/1/2013 |
| 6/25/2013 | Michael Turnbull | 7/15/2013 |
| 6/25/2013 | Terry Wolford Polishing | 8/9/2013 |
| 6/25/2013 | Terry Wolford Polishing | 8/6/2013 |
| 6/26/2013 | Mo's Gun Shop | 7/29/2013 |
| 6/27/2013 | Ionbond | 7/15/2013 |
| 6/27/2013 | Chris Peduto | 8/19/2013 |
| 6/27/2013 | Ionbond | 6/27/2013 |
| 6/27/2013 | Ionbond | 7/2/2013 |
| 7/1/2013 | Terry Wolford Polishing | 11/28/2017 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 9/17/2013 |
| 7/1/2013 | STI International | 7/1/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1990**

| | | |
|---|---|---|
| 7/1/2013 | Akai Custom Guns | 12/19/2013 |
| 7/1/2013 | Peter Oliver | 10/9/2013 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 9/30/2013 |
| 7/1/2013 | Terry Wolford Polishing | 8/5/2013 |
| 7/1/2013 | Terry Wolford Polishing | 7/15/2013 |
| 7/1/2013 | Terry Wolford Polishing | 7/22/2013 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 8/28/2013 |
| 7/1/2013 | STI International | 7/1/2013 |
| 7/1/2013 | Akai Custom Guns | 2/18/2014 |
| 7/2/2013 | Caspian Arms | 8/16/2013 |
| 7/2/2013 | Caspian Arms | 8/19/2013 |
| 7/2/2013 | STI International | 7/2/2013 |
| 7/2/2013 | Akai Custom Guns | 8/19/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/3/2013 | Tom Naleon | 7/24/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/3/2013 | Tom Naleon | 9/23/2013 |
| 7/10/2013 | Will Fazio | 7/15/2013 |
| 7/10/2013 | Tameria Mikell | 7/15/2013 |
| 7/15/2013 | Betty Wilson | 8/14/2013 |
| 7/15/2013 | Bruce Scott | 9/9/2013 |
| 7/15/2013 | Brad Gannaway | 7/15/2013 |
| 7/15/2013 | Jeff Blackmon | 7/29/2013 |
| 7/15/2013 | Eugene Marcus Weir | 11/21/2013 |
| 7/17/2013 | Terry Wolford Polishing | 7/22/2013 |
| 7/17/2013 | Terry Wolford Polishing | 7/22/2013 |
| 7/17/2013 | Terry Wolford Polishing | 7/22/2013 |
| 7/17/2013 | Terry Wolford Polishing | 7/24/2013 |

| | | |
|---|---|---|
| 7/24/2013 | Chris Kozell | 7/29/2013 |
| 7/27/2013 | Leighton Chung | 8/14/2013 |
| 7/29/2013 | Capsian Arms | 9/18/2013 |
| 7/29/2013 | Capsian Arms | 2/28/2018 |
| 7/29/2013 | Capsian Arms | 7/8/2015 |
| 7/29/2013 | Ionbond | 8/28/2013 |
| 7/29/2013 | Ionbond | 11/6/2013 |
| 7/29/2013 | Ionbond | 9/23/2013 |
| 7/29/2013 | Ionbond | 8/20/2013 |
| 7/29/2013 | Ionbond | 7/31/2013 |
| 7/29/2013 | Ionbond | 8/5/2013 |
| 7/29/2013 | Joel Fishkin | 8/1/2013 |
| 7/30/2013 | Manuel Romero | 8/19/2013 |
| 7/30/2013 | Ionbond | 8/6/2013 |
| 7/30/2013 | Ionbond | 8/5/2013 |
| 7/30/2013 | Ionbond | 8/6/2013 |
| 7/31/2013 | Universal Shooting Academy | 5/7/2015 |
| 7/31/2013 | Universal Shooting Academy | 9/16/2015 |
| 8/2/2013 | Buds Gun Supply | 8/19/2013 |
| 8/2/2013 | Buds Gun Supply | 8/19/2013 |
| 8/2/2013 | Buds Police Supply | 8/19/2013 |
| 8/2/2013 | Tameria Mikell | 8/7/2013 |
| 8/5/2013 | Terry Wolford Poishing | 12/8/2014 |
| 8/5/2013 | Terry Wolford Poishing | 8/20/2013 |
| 8/5/2013 | Brew City Arms LLC | 8/20/2013 |
| 8/5/2013 | Terry Wolford Polishing | 8/22/2013 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |
| 8/6/2013 | Akai Custom Guns | 2/5/2014 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |
| 8/6/2013 | Akai Custom Guns | 1/7/2014 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1992**

| | | |
|---|---|---|
| 8/6/2013 | Akai Custom Guns | 12/19/2013 |
| 8/6/2013 | STI International, Inc | 8/6/2013 |
| 8/6/2013 | Akai Custom Guns | 1/7/2014 |
| 8/7/2013 | The Camp-Site Sport Shop | 8/13/2013 |
| 8/7/2013 | Willis Fazzio | 8/14/2013 |
| 8/8/2013 | Kevin Gentry | 8/20/2013 |
| 8/8/2013 | Buds Police Supply | 10/16/2013 |
| 8/8/2013 | Buds Police Supply | 10/16/2013 |
| 8/9/2013 | Akai Custom Guns | 8/20/2013 |
| 8/12/2013 | Top Gun Shooting Sports LLC | 9/9/2013 |
| 8/13/2013 | Phoneix Trinity | 11/21/2013 |
| 8/14/2013 | Ionbond | 9/23/2013 |
| 8/14/2013 | Ionbond | 9/16/2013 |
| 8/14/2013 | Ionbond | 9/10/2013 |
| 8/14/2013 | Ionbond | 9/3/2013 |
| 8/14/2013 | Ionbond | 9/6/2013 |
| 8/15/2013 | King Shooters Suppy | 9/9/2013 |
| 8/16/2013 | Randall Rakestraw | 8/19/2013 |
| 8/16/2013 | Scott Bartling | 8/28/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 1/29/2014 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 11/30/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 11/13/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 11/13/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 10/31/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 3/28/2014 |

**CONFIDENTIAL**　　　　　**AKAI HOROWITZ #1993**

| | | |
|---|---|---|
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 9/30/2013 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 7/8/2014 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 1/7/2014 |
| 8/19/2013 | STI International Inc | 8/19/2013 |
| 8/19/2013 | Akai Custom Guns | 2/18/2014 |
| 8/21/2013 | Sam Crisino | 9/9/2013 |
| 8/26/2013 | Terry Wolford Polishing | 12/3/2013 |
| 8/26/2013 | Terry Wolford Polishing | 11/11/2013 |
| 8/26/2013 | Terry Wolford Polishing | 10/16/2013 |
| 8/26/2013 | Terry Wolford Polishing | 9/9/2013 |
| 8/26/2013 | Terry Wolford Polishing | 12/3/2013 |
| 8/26/2013 | Terry Wolford Polishing | 9/3/2013 |
| 8/26/2013 | Terry Wolford Polishing | 9/10/2013 |
| 8/27/2013 | Manny Romero | 10/2/2013 |
| 8/28/2013 | Rick Mahoney | 11/12/2013 |
| 8/28/2013 | Rick Mahoney | 12/19/2013 |
| 8/30/2013 | Tier 1 Group LLC | 9/18/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 6/3/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 3/29/2021 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 12/30/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 2/24/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |

**CONFIDENTIAL**         **AKAI HOROWITZ #1994**

| | | |
|---|---|---|
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 10/24/2017 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 12/3/2018 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 7/31/2020 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 12/13/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 7/13/2020 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 6/3/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 11/14/2017 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 9/27/2016 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 8/30/2013 | Akai Custom Guns | 6/3/2014 |
| 8/30/2013 | LAR Manufacturing, Inc | 8/30/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/16/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/16/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/16/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/10/2013 |
| 9/3/2013 | Terry Wolford Polishing | 9/12/2013 |
| 9/3/2013 | Terry Wolford Polishing | 1/7/2014 |
| 9/4/2013 | The Thin Fault Line | 11/27/2013 |
| 9/6/2013 | Jules Magyari | 9/9/2013 |
| 9/11/2013 | STEVEN CLINE | 9/30/2013 |

**CONFIDENTIAL**            **AKAI HOROWITZ #1995**

| | | |
|---|---|---|
| 9/11/2013 | BERTHOLD SHERWOOD | 9/30/2013 |
| 9/11/2013 | Kyle Riojas | 3/21/2014 |
| 9/11/2013 | Kyle Riojas | 10/31/2013 |
| 9/11/2013 | Kyle Riojas | 10/9/2013 |
| 9/11/2013 | BUDS POLICE SUPPLY | 10/16/2013 |
| 9/16/2013 | Taran Tactical Innovations | 1/8/2014 |
| 9/16/2013 | Taran Tactical Innovations | 9/17/2013 |
| 9/16/2013 | Taran Tactical Innovations | 9/30/2013 |
| 9/16/2013 | Taran Tactical Innovations | 9/30/2013 |
| 9/16/2013 | Taran Tactical Innovations | 9/17/2013 |
| 9/27/2013 | PHOENIX TRINITY MANUFACTURING | 10/9/2013 |
| 10/2/2013 | VELOCITY SHOOTER LLC | 12/19/2013 |
| 10/2/2013 | Gun World of South Florida | 2/5/2014 |
| 10/2/2013 | Gun World of South Florida | 5/14/2014 |
| 10/2/2013 | Gun World of South Florida | 11/13/2013 |
| 10/7/2013 | TERRY WOLFORD POLISHING | 12/23/2013 |
| 10/7/2013 | TERRY WOLFORD POLISHING | 10/9/2013 |
| 10/8/2013 | TERRY WOLFORD POLISHING | 11/27/2013 |
| 10/8/2013 | LESGAR MURDOCK | 12/11/2013 |
| 10/8/2013 | TERRY WOLFORD POLISHING | 10/15/2013 |
| 10/8/2013 | TERRY WOLFORD POLISHING | 10/16/2013 |
| 10/10/2013 | IonBond LLC | 11/4/2013 |
| 10/10/2013 | IonBond LLC | 11/4/2013 |
| 10/10/2013 | IonBond LLC | 12/3/2013 |
| 10/10/2013 | CHARLES ASHCROFT | 4/30/2014 |
| 10/10/2013 | IonBond LLC | 10/30/2013 |
| 10/10/2013 | IonBond LLC | 10/16/2013 |
| 10/10/2013 | JERRY ANDERSON | 10/22/2013 |
| 10/10/2013 | IonBond LLC | 12/3/2013 |
| 10/10/2013 | IonBond LLC | 11/20/2013 |
| 10/10/2013 | IonBond LLC | 12/30/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1996**

| | | |
|---|---|---|
| 10/10/2013 | RICK SIEGEL | 10/31/2013 |
| 10/10/2013 | IonBond LLC | 11/20/2013 |
| 10/14/2013 | Camp Site Sport Shop Inc | 10/22/2013 |
| 10/14/2013 | TONY PHAN | 10/30/2013 |
| 10/14/2013 | SELECT ARMS | 10/31/2013 |
| 10/14/2013 | WILLIAM NELSON | 10/29/2013 |
| 10/18/2013 | MOSHE MIZRAHI | 11/21/2013 |
| 10/24/2013 | TERRY WOLFORD POLISHING | 10/30/2013 |
| 10/24/2013 | WAYNE TAYLOR | 2/10/2014 |
| 10/24/2013 | TERRY WOLFORD POLISHING | 12/12/2013 |
| 10/24/2013 | TERRY WOLFORD POLISHING | 12/3/2013 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 11/13/2013 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 1/7/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/11/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 3/16/2016 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 11/20/2013 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 10/21/2015 |
| 10/24/2013 | STI INTERNATIONAL INC | 10/24/2013 |
| 10/24/2013 | AKAI CUSTOM GUNS | 11/13/2013 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1997**

| | | |
|---|---|---|
| 10/28/2013 | JOHN HOFFMAN | 12/19/2013 |
| 10/28/2013 | BLAKE MIGUEZ | 11/6/2013 |
| 10/28/2013 | BLAKE MIGUEZ | 11/6/2013 |
| 10/28/2013 | JEROME HANSEN | 12/18/2013 |
| 10/28/2013 | KYLE RIOJAS | 2/24/2014 |
| 10/29/2013 | ED MAGUIRE | 12/3/2013 |
| 10/30/2013 | Ken Wilcox | 10/31/2013 |
| 10/30/2013 | Paul Coad | 12/19/2013 |
| 11/4/2013 | Sonny Nevitt | 11/6/2013 |
| 11/6/2013 | Taran Butler | 2/11/2014 |
| 11/6/2013 | Taran Butler | 11/20/2017 |
| 11/6/2013 | Sonny Nevitt | 12/19/2013 |
| 11/6/2013 | Taran Butler | 4/11/2014 |
| 11/6/2013 | Taran Butler | 2/11/2014 |
| 11/6/2013 | Chris Kozell | 1/21/2014 |
| 11/6/2013 | AKAI CUSTOM GUNS | 11/7/2013 |
| 11/6/2013 | AKAI CUSTOM GUNS | 10/19/2014 |
| 11/6/2013 | AKAI CUSTOM GUNS | 11/8/2013 |
| 11/7/2013 | Gabriela Franco | 2/28/2014 |
| 11/7/2013 | Gabriela Franco | 11/24/2014 |
| 11/8/2013 | LENNIE MOULTON | 12/19/2013 |
| 11/8/2013 | Simon Lee | 12/3/2013 |
| 11/11/2013 | Don Wilson | 11/27/2013 |
| 11/11/2013 | Peter Oliver | 11/20/2013 |
| 11/12/2013 | Lenny Moulton | 11/14/2013 |
| 11/12/2013 | Lenny Moulton | 11/14/2013 |
| 11/12/2013 | JOHN LEE | 8/18/2014 |
| 11/12/2013 | Lenny Moulton | 11/14/2013 |
| 11/14/2013 | Velocity Shooter, LLC | 12/19/2013 |
| 11/14/2013 | TERRY WOLFORD POLISHING | 11/20/2013 |
| 11/14/2013 | IonBond LLC | 11/20/2013 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #1998**

| | | |
|---|---|---|
| 11/15/2013 | WES LOFLIN | 12/2/2013 |
| 11/18/2013 | TK MARTINDILL | 11/27/2013 |
| 11/18/2013 | GORDON QUINTYNE | 11/26/2013 |
| 11/20/2013 | LENNIE MOULTON | 1/21/2014 |
| 11/21/2013 | BILL MASLER | 2/5/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 12/19/2013 |
| 11/26/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 1/7/2014 |
| 11/26/2013 | AKAI CUSTOM GUNS | 1/30/2014 |
| 11/27/2013 | Rob Romero | 12/11/2013 |
| 11/27/2013 | IonBond LLC | 12/3/2013 |
| 11/27/2013 | Joe Bridgeman | 1/21/2014 |
| 11/27/2013 | JEFF BLACKMON | 1/29/2014 |
| 11/27/2013 | KEVIN TAPIA | 12/19/2013 |
| 11/27/2013 | JEFF BLACKMON | 12/11/2013 |
| 11/27/2013 | IonBond LLC | 12/2/2013 |
| 11/27/2013 | IonBond LLC | 4/9/2014 |
| 11/27/2013 | IonBond LLC | 12/3/2013 |
| 11/27/2013 | IonBond LLC | 12/3/2013 |
| 12/4/2013 | AKAI CUSTOM GUNS | 12/18/2013 |
| 12/4/2013 | AKAI CUSTOM GUNS | 1/29/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/18/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 1/29/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 12/18/2013 |
| 12/4/2013 | AKAI CUSTOM GUNS | 1/8/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 1/7/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/18/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/18/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/28/2014 |

**CONFIDENTIAL**　　　　**AKAI HOROWITZ #1999**

| | | |
|---|---|---|
| 12/4/2013 | AKAI CUSTOM GUNS | 5/13/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 5/21/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/12/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/12/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 2/5/2014 |
| 12/4/2013 | AKAI CUSTOM GUNS | 3/12/2014 |
| 12/5/2013 | SHAY HOROWITZ | 12/5/2013 |
| 12/5/2013 | Tony Meconiates | 12/18/2013 |
| 12/6/2013 | ROBERT GABANTO | 12/11/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/26/2013 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/13/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/21/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/21/2014 |

| | | |
|---|---|---|
| 12/6/2013 | AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 3/28/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 6/10/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/8/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 12/15/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 11/3/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 2/2/2015 |
| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 11/3/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 10/29/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 7/22/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 4/9/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 2/2/2015 |
| 12/6/2013 | AKAI CUSTOM GUNS | 10/29/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 11/3/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | AKAI CUSTOM GUNS | 8/25/2014 |
| 12/6/2013 | ROBERT GABANTO | 12/11/2013 |
| 12/11/2013 | TERRY WOLFORD POLISHING | 12/8/2014 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2001**

| | | |
|---|---|---|
| 12/11/2013 | TERRY WOLFORD POLISHING | 12/26/2013 |
| 12/11/2013 | TERRY WOLFORD POLISHING | 12/18/2013 |
| 12/16/2013 | Taran Tactical Innovations | 1/7/2014 |
| 12/16/2013 | Taran Tactical Innovations | 3/12/2014 |
| 12/16/2013 | Glock Inc. | 12/18/2013 |
| 12/16/2013 | Glock Inc. | 12/18/2013 |
| 12/20/2013 | EVOLUTION ARMORY LLC | 12/28/2013 |
| 12/20/2013 | EVOLUTION ARMORY LLC | 12/26/2013 |
| 12/30/2013 | JEFF BAILEY | 4/14/2014 |
| 12/30/2013 | PHOENIX TRINITY MANUFACTURING | 2/18/2014 |
| 12/30/2013 | MICHAEL KEENAN | 1/21/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/18/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/5/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 4/4/2017 |
| 12/30/2013 | STI INTERNATIONAL INC | 5/13/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/18/2014 |
| 12/30/2013 | STI INTERNATIONAL INC | 2/18/2014 |
| 12/31/2013 | JOSE BARRERAS | 2/28/2014 |
| 12/31/2013 | JAYSON SMITH | 2/5/2014 |
| 1/3/2014 | IonBond LLC | 4/1/2014 |
| 1/3/2014 | IonBond LLC | 5/28/2014 |
| 1/3/2014 | Sandro Cintra | 2/19/2014 |
| 1/3/2014 | Sandro Cintra | 3/28/2014 |
| 1/7/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 1/7/2014 | AKAI CUSTOM GUNS | 9/14/2017 |
| 1/7/2014 | AKAI CUSTOM GUNS | 9/14/2017 |
| 1/7/2014 | AKAI CUSTOM GUNS | 11/3/2014 |
| 1/7/2014 | AKAI CUSTOM GUNS | 12/15/2014 |
| 1/7/2014 | Michael Gottlieb | 2/20/2014 |
| 1/10/2014 | Bill Masler | 2/4/2014 |
| 1/15/2014 | PATRICK HARDISON | 4/24/2014 |

**CONFIDENTIAL**            **AKAI HOROWITZ #2002**

| | | |
|---|---|---|
| 1/15/2014 | IonBond LLC | 1/21/2014 |
| 1/15/2014 | TERRY WOLFORD POLISHING | 2/5/2014 |
| 1/15/2014 | TERRY WOLFORD POLISHING | 1/30/2014 |
| 1/15/2014 | TERRY WOLFORD POLISHING | 2/10/2014 |
| 1/15/2014 | IonBond LLC | 2/20/2014 |
| 1/20/2014 | IonBond LLC | 2/5/2014 |
| 1/20/2014 | IonBond LLC | 2/5/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 10/29/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 8/27/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 10/29/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 10/29/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 8/18/2014 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 7/1/2015 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 7/8/2015 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 7/24/2017 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 8/14/2017 |
| 1/20/2014 | CASPIAN ARMS LIMITED | 5/21/2014 |
| 1/20/2014 | IonBond LLC | 2/5/2014 |
| 1/20/2014 | IonBond LLC | 1/23/2014 |
| 1/20/2014 | IonBond LLC | 4/1/2014 |
| 1/21/2014 | IonBond LLC | 1/6/2014 |
| 1/21/2014 | IonBond LLC | 1/6/2014 |
| 1/21/2014 | IonBond LLC | 7/7/2014 |
| 1/21/2014 | IonBond LLC | 3/21/2014 |
| 1/22/2014 | TODD A. STRAMAN | 2/3/2014 |
| 1/22/2014 | BILL MASLER | 2/6/2014 |
| 1/23/2014 | TERRY WOLFORD POLISHING | 2/27/2014 |
| 1/23/2014 | TERRY WOLFORD POLISHING | 1/29/2014 |
| 1/24/2014 | GABBY FRANCO | 1/24/2014 |
| 1/27/2014 | RADICAL PRECISION, SCORPION ARMORY | 2/5/2014 |
| 1/29/2014 | CZ CUSTOM SHOP | 2/10/2014 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2003**

| | | |
|---|---|---|
| 1/29/2014 | CZ CUSTOM SHOP | 7/22/2014 |
| 1/29/2014 | CZ CUSTOM SHOP | 2/10/2014 |
| 1/29/2014 | CZ CUSTOM SHOP | 2/25/2014 |
| 1/29/2014 | PHOENIX TRINITY MANUFACTURING | 7/22/2014 |
| 1/29/2014 | Mitchell Fontenot | 2/18/2014 |
| 1/30/2014 | SONNY NEVITT | 2/5/2014 |
| 1/30/2014 | TODD STRAMAN | 2/21/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/13/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/24/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/13/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/16/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/14/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/21/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/13/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/12/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/24/2016 |
| 2/3/2014 | STI INTERNATIONAL INC | 9/16/2015 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/22/2015 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 2/18/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 5/7/2015 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/12/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 3/12/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 4/29/2015 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/3/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 2/4/2014 | NELSON ZAMBRANO | 4/15/2014 |
| 2/4/2014 | NELSON ZAMBRANO | 4/15/2014 |

| | | |
|---|---|---|
| 2/5/2014 | ARTHUR DITTLE | 5/28/2014 |
| 2/5/2014 | STEVEN CRAFT | 3/12/2014 |
| 2/5/2014 | CHRIS PEDUTO | 3/28/2014 |
| 2/6/2014 | JOEL FISHKIN | 2/18/2014 |
| 2/6/2014 | JOSE BARRERAS | 2/28/2014 |
| 2/11/2014 | SUREFIRE LLC | 3/12/2014 |
| 2/11/2014 | SUREFIRE LLC | 2/25/2014 |
| 2/11/2014 | RENE SOTORRIO | 2/13/2014 |
| 2/11/2014 | RENE SOTORRIO | 2/13/2014 |
| 2/11/2014 | DAVE MAYEDA | 2/12/2014 |
| 2/11/2014 | JEFF BLACKMON | 3/12/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 2/19/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 2/20/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 3/28/2014 |
| 2/12/2014 | TERRY WOLFORD POLISHING | 3/19/2014 |
| 2/13/2014 | RYAN HODGES | 2/26/2014 |
| 2/13/2014 | LENNIE MOULTON | 4/14/2014 |
| 2/17/2014 | MATT CHILDS | 2/26/2014 |
| 2/17/2014 | Taran Tactical Innovations | 4/11/2014 |
| 2/17/2014 | STEVEN CLAGG | 2/20/2014 |
| 2/17/2014 | Taran Tactical Innovations | 2/19/2014 |
| 2/17/2014 | BLAKE MIGUEZ | 3/12/2014 |
| 2/17/2014 | BLAKE MIGUEZ | 3/12/2014 |
| 2/17/2014 | MATT CHILDS | 3/28/2014 |
| 2/18/2014 | IonBond LLC | 1/11/2017 |
| 2/19/2014 | SIMON LEE | 3/19/2014 |
| 2/19/2014 | JOEL KEAGY | 3/12/2014 |
| 2/19/2014 | STEPHEN CRAIG | 2/24/2014 |
| 2/19/2014 | TONY PIGNATO | 2/24/2014 |
| 2/20/2014 | RADICAL PRECISION | 6/3/2014 |
| 2/20/2014 | IonBond LLC | 2/24/2014 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2005**

| | | |
|---|---|---|
| 2/20/2014 | IonBond LLC | 2/26/2014 |
| 2/24/2014 | DAVE VIOLETTE | 2/26/2014 |
| 2/24/2014 | DAVE TEEL | 3/28/2014 |
| 2/24/2014 | DONNIE MICULEK | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/1/2014 |
| 2/27/2014 | IonBond LLC | 4/8/2014 |
| 2/28/2014 | JD PEPPER | 3/13/2014 |
| 2/28/2014 | IonBond LLC | 7/24/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/18/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 7/8/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 2/2/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/2/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/2/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 7/11/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 7/8/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 5/21/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 8/4/2015 |
| 2/28/2014 | SHOOTERS CONNECTION | 5/13/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 5/21/2014 |
| 2/28/2014 | SHOOTERS CONNECTION | 6/10/2014 |
| 2/28/2014 | IonBond LLC | 4/1/2014 |
| 2/28/2014 | IonBond LLC | 3/26/2014 |
| 2/28/2014 | IonBond LLC | 4/8/2014 |
| 3/3/2014 | MARCEL BLAY | 7/14/2014 |
| 3/3/2014 | JASON CHRISTIANSEN | 3/12/2014 |
| 3/4/2014 | KEITH CRESCIONI | 4/24/2014 |
| 3/4/2014 | BRUCE SCOTT | 3/12/2014 |
| 3/5/2014 | WAYNE TAYLOR | 4/21/2014 |
| 3/5/2014 | TANNERS SPORTS CENTER INC | 3/12/2014 |

| | | |
|---|---|---|
| 3/5/2014 | TANNERS SPORTS CENTER INC | 5/28/2014 |
| 3/5/2014 | WILLIS FAZZIO | 3/12/2014 |
| 3/6/2014 | KENNY DICKERSON | 6/10/2014 |
| 3/12/2014 | RENE SOTORRIO | 7/11/2016 |
| 3/12/2014 | RENE SOTORRIO | 7/11/2016 |
| 3/12/2014 | HERBERT GREENE | 4/24/2014 |
| 3/12/2014 | HERBERT GREENE | 5/21/2014 |
| 3/12/2014 | BLAKE MIGUEZ | 3/26/2014 |
| 3/12/2014 | JOSH THOMPSON | 3/19/2014 |
| 3/12/2014 | IonBond LLC | 6/9/2014 |
| 3/12/2014 | HERBERT GREENE | 6/10/2015 |
| 3/13/2014 | IonBond LLC | 3/21/2014 |
| 3/13/2014 | PAUL COUGHLIN | 3/26/2014 |
| 3/13/2014 | MANNY ROMERO | 6/10/2014 |
| 3/13/2014 | MANNY ROMERO | 6/3/2014 |
| 3/13/2014 | IonBond LLC | 3/21/2014 |
| 3/13/2014 | IonBond LLC | 8/5/2014 |
| 3/13/2014 | IonBond LLC | 5/8/2014 |
| 3/13/2014 | IonBond LLC | 4/1/2014 |
| 3/13/2014 | IonBond LLC | 5/8/2014 |
| 3/13/2014 | IonBond LLC | 5/13/2014 |
| 3/21/2014 | IonBond LLC | 4/1/2014 |
| 3/21/2014 | IonBond LLC | 4/1/2014 |
| 3/21/2014 | IonBond LLC | 4/1/2014 |
| 3/21/2014 | IonBond LLC | 4/17/2014 |
| 3/21/2014 | IonBond LLC | 5/28/2014 |
| 3/21/2014 | ROB ROMERO | 5/8/2014 |
| 3/21/2014 | IonBond LLC | 7/7/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/1/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/17/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/17/2014 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 3/26/2014 | HAROLD NORRIS | 4/1/2014 |
| 3/26/2014 | CHRIS KOZELL | 9/10/2014 |
| 3/26/2014 | BRANDON GIBBS | 5/20/2014 |
| 3/26/2014 | TERRY WOLFORD POLISHING | 4/14/2014 |
| 4/1/2014 | CLINT UPCHURCH | 4/29/2014 |
| 4/2/2014 | Taran Tactical Innovations | 4/17/2014 |
| 4/3/2014 | SPECIAL WEAPONS AND GEAR LLC | 5/8/2014 |
| 4/3/2014 | SPECIAL WEAPONS AND GEAR LLC | 10/10/2018 |
| 4/3/2014 | SPECIAL WEAPONS AND GEAR LLC | 4/10/2017 |
| 4/8/2014 | JOEL FISHKIN | 5/13/2014 |
| 4/8/2014 | Taran Tactical Innovations | 6/5/2020 |
| 4/8/2014 | MITCH WRIGHT | 4/22/2014 |
| 4/9/2014 | ADAM FREEDMAN | 7/8/2014 |
| 4/11/2014 | IonBond LLC | 7/16/2014 |
| 4/11/2014 | IonBond LLC | 6/3/2014 |
| 4/11/2014 | IonBond LLC | 6/3/2014 |
| 4/11/2014 | IonBond LLC | 7/16/2014 |
| 4/11/2014 | IonBond LLC | 7/7/2014 |
| 4/11/2014 | IonBond LLC | 4/19/2014 |
| 4/11/2014 | IonBond LLC | 5/13/2014 |
| 4/14/2014 | NEXUS SHOOTING LLC | 5/8/2014 |
| 4/14/2014 | MATT CHILDS | 5/8/2014 |
| 4/14/2014 | NEXUS SHOOTING LLC | 6/24/2014 |
| 4/14/2014 | NEXUS SHOOTING LLC | 5/21/2014 |
| 4/17/2014 | ROBAR COMPANIES INC | 5/8/2014 |
| 4/17/2014 | NATHAN CARTER | 6/10/2014 |
| 4/17/2014 | IonBond LLC | 5/28/2014 |
| 4/17/2014 | PATRICK CALVO | 5/30/2014 |
| 4/17/2014 | IonBond LLC | 5/21/2014 |
| 4/17/2014 | TERRY WOLFORD POLISHING | 5/8/2014 |
| 4/17/2014 | TERRY WOLFORD POLISHING | 6/3/2014 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2008**

| | | |
|---|---|---|
| 4/17/2014 | STI INTERNATIONAL INC | 3/18/2015 |
| 4/17/2014 | STI INTERNATIONAL INC | 2/3/2016 |
| 4/17/2014 | STI INTERNATIONAL INC | 12/15/2014 |
| 4/17/2014 | STI INTERNATIONAL INC | 7/15/2015 |
| 4/17/2014 | STI INTERNATIONAL INC | 3/16/2016 |
| 4/17/2014 | STI INTERNATIONAL INC | 6/10/2014 |
| 4/17/2014 | KYLE RIOJAS | 5/2/2014 |
| 4/17/2014 | TERRY WOLFORD POLISHING | 8/4/2014 |
| 4/17/2014 | IonBond LLC | 6/23/2014 |
| 4/18/2014 | NELSON RODRIGUEZ-VARELA | 10/3/2014 |
| 4/18/2014 | IonBond LLC | 4/23/2014 |
| 4/18/2014 | IonBond LLC | 4/24/2014 |
| 4/18/2014 | IonBond LLC | 4/24/2014 |
| 4/18/2014 | IonBond LLC | 5/5/2014 |
| 4/18/2014 | RICK MAHONEY | 5/5/2014 |
| 4/22/2014 | IonBond LLC | 4/30/2014 |
| 4/22/2014 | IonBond LLC | 4/30/2014 |
| 4/22/2014 | DAN MITCHELL | 5/21/2014 |
| 4/22/2014 | DAN MITCHELL | 6/23/2014 |
| 4/23/2014 | IonBond LLC | 4/30/2014 |
| 4/23/2014 | IonBond LLC | 7/7/2014 |
| 4/23/2014 | IonBond LLC | 6/25/2014 |
| 4/23/2014 | IonBond LLC | 6/25/2014 |
| 4/23/2014 | IonBond LLC | 7/7/2014 |
| 4/23/2014 | IonBond LLC | 7/7/2014 |
| 4/23/2014 | IonBond LLC | 6/25/2014 |
| 4/23/2014 | IonBond LLC | 5/14/2014 |
| 4/24/2014 | JAMES TORREZ | 7/8/2014 |
| 4/29/2014 | REID BOLAND | 4/3/2015 |
| 4/29/2014 | RYAN G. MCNAMARA | 7/8/2014 |
| 4/30/2014 | DARYL DICKERSON | 5/21/2014 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2009**

| | | |
|---|---|---|
| 5/2/2014 | JOSE BARRERAS | 8/1/2014 |
| 5/5/2014 | PARA USA, LLC | 9/29/2014 |
| 5/5/2014 | LUIGI LI | 8/15/2014 |
| 5/5/2014 | JERRY DIX | 5/8/2014 |
| 5/8/2014 | PARA USA LLC | 7/17/2014 |
| 5/8/2014 | IonBond LLC | 5/17/2014 |
| 5/8/2014 | IonBond LLC | 7/7/2014 |
| 5/8/2014 | KYLE RIOJAS | 6/9/2014 |
| 5/9/2014 | CASH FOR GUNS/DFW SHOOTING SPORTS | 5/9/2014 |
| 5/14/2014 | Taran Tactical Innovations | 9/16/2014 |
| 5/14/2014 | Taran Tactical Innovations | 7/16/2014 |
| 5/17/2014 | BRYAN POOL | 6/3/2014 |
| 5/17/2014 | BRYAN POOL | 6/3/2014 |
| 5/17/2014 | HARROLD NORRIS | 6/3/2014 |
| 5/17/2014 | KYLE RIOJAS | 6/6/2014 |
| 5/18/2014 | PETER OLIVER | 5/28/2014 |
| 5/18/2014 | BRUCE SCOTT | 6/3/2014 |
| 5/22/2014 | TERRY WOLFORD POLISHING | 5/30/2014 |
| 5/22/2014 | TERRY WOLFORD POLISHING | 7/9/2014 |
| 5/22/2014 | SHOOTERS CONNECTION | 7/8/2014 |
| 5/22/2014 | SHOOTERS CONNECTION | 8/4/2014 |
| 5/22/2014 | SHOOTERS CONNECTION | 8/4/2014 |
| 5/28/2014 | Willis Fazio | 6/16/2014 |
| 5/29/2014 | SONNY MORTON NEVITT | 7/9/2014 |
| 6/5/2014 | TERRY WOLFORD POLISHING | 7/21/2014 |
| 6/5/2014 | TERRY WOLFORD POLISHING | 7/8/2014 |
| 6/5/2014 | RAUL CERVANTES | 7/14/2014 |
| 6/5/2014 | TERRY WOLFORD POLISHING | 6/24/2014 |
| 6/6/2014 | JEFF BAILEY | 7/8/2014 |
| 6/9/2014 | LESGAR MURDOCK | 6/10/2014 |
| 6/10/2014 | IonBond LLC | 7/7/2014 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2010**

| | | |
|---|---|---|
| 6/12/2014 | IonBond LLC | 12/15/2015 |
| 6/12/2014 | IonBond LLC | 6/23/2014 |
| 6/17/2014 | KEITH KAWAMOTO | 6/23/2014 |
| 6/17/2014 | IonBond LLC | 7/21/2014 |
| 6/17/2014 | IonBond LLC | 8/26/2014 |
| 6/17/2014 | ROGER FORCEVILLE | 8/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 6/18/2014 |
| 6/17/2014 | IonBond LLC | 8/25/2014 |
| 6/17/2014 | IonBond LLC | 6/23/2014 |
| 6/17/2014 | IonBond LLC | 8/18/2014 |
| 6/17/2014 | IonBond LLC | 7/22/2014 |
| 6/17/2014 | IonBond LLC | 7/7/2014 |
| 6/17/2014 | IonBond LLC | 9/30/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 5/1/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 3/19/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 8/27/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 8/25/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 7/8/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 2/2/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 12/15/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 2/2/2015 |
| 6/17/2014 | STI INTERNATIONAL INC | 8/25/2014 |
| 6/17/2014 | STI INTERNATIONAL INC | 3/18/2015 |
| 6/18/2014 | IonBond LLC | 7/7/2014 |
| 6/18/2014 | IonBond LLC | 9/9/2014 |
| 6/18/2014 | IonBond LLC | 9/9/2014 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2011**

| | | |
|---|---|---|
| 6/18/2014 | IonBond LLC | 7/7/2014 |
| 6/18/2014 | NEIL ERASMUS | 6/2/2015 |
| 6/23/2014 | THOMAS NAELON | 3/30/2015 |
| 6/23/2014 | Joel Fishkin | 6/23/2014 |
| 6/25/2014 | ELLIOT JAMES | 7/30/2014 |
| 6/25/2014 | Taran Tactical Innovations | 7/16/2014 |
| 6/25/2014 | BILLY SALVATO | 8/19/2014 |
| 6/25/2014 | JAMES HOLTON | 7/21/2014 |
| 6/26/2014 | MOS GUN SHOP, LLC | 10/29/2014 |
| 6/26/2014 | TERRY WOLFORD POLISHING | 8/4/2014 |
| 6/26/2014 | TERRY WOLFORD POLISHING | 8/4/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/20/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 5/7/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 9/24/2021 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/19/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/5/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/18/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 5/1/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 3/19/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 8/12/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 9/8/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 1/13/2015 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 12/15/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/20/2014 |
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 12/15/2014 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2012**

| | | |
|---|---|---|
| 6/30/2014 | PHOENIX TRINITY MANUFACTURING | 12/15/2014 |
| 7/8/2014 | IonBond LLC | 7/19/2014 |
| 7/8/2014 | DEFIANCE | 7/8/2014 |
| 7/8/2014 | IonBond LLC | 9/10/2014 |
| 7/8/2014 | IonBond LLC | 10/3/2014 |
| 7/8/2014 | IonBond LLC | 8/19/2014 |
| 7/8/2014 | IonBond LLC | 9/30/2014 |
| 7/8/2014 | IonBond LLC | 8/25/2014 |
| 7/8/2014 | IonBond LLC | 8/25/2014 |
| 7/8/2014 | IonBond LLC | 2/16/2015 |
| 7/8/2014 | IonBond LLC | 7/30/2014 |
| 7/8/2014 | IonBond LLC | 9/10/2014 |
| 7/15/2014 | STRAYER VOIGT INC | 8/4/2014 |
| 7/16/2014 | SONNY NEVITT MORTON | 7/29/2014 |
| 7/16/2014 | MATT CHILDS | 7/23/2014 |
| 7/21/2014 | JOHN NGUYEN | 10/20/2014 |
| 7/21/2014 | BRIAN DEMMA | 8/4/2014 |
| 7/24/2014 | RAUL CERVANTES | 9/3/2014 |
| 7/25/2014 | CHRIS GAULDIN | 8/4/2014 |
| 7/26/2014 | GABRIELA FRANCO | 8/29/2014 |
| 7/28/2014 | TERRY WOLFORD POLISHING | 9/30/2014 |
| 7/28/2014 | TERRY WOLFORD POLISHING | 9/30/2014 |
| 7/28/2014 | TERRY WOLFORD POLISHING | 8/11/2014 |
| 8/1/2014 | BRIAN ABBOTT | 8/14/2014 |
| 8/5/2014 | IonBond LLC | 8/13/2014 |
| 8/6/2014 | DARRYL DICKERSON | 9/9/2014 |
| 8/6/2014 | DAVID MAYEDA | 8/11/2014 |
| 8/6/2014 | Taran Tactical Innovations | 9/16/2014 |
| 8/7/2014 | STEVEN CLAGG | 8/19/2014 |
| 8/8/2014 | IonBond LLC | 8/19/2014 |
| 8/8/2014 | IonBond LLC | 9/9/2014 |

| | | |
|---|---|---|
| 8/8/2014 | IonBond LLC | 9/9/2014 |
| 8/8/2014 | IonBond LLC | 9/9/2014 |
| 8/8/2014 | IonBond LLC | 9/9/2014 |
| 8/8/2014 | IonBond LLC | 9/23/2014 |
| 8/8/2014 | IonBond LLC | 9/3/2014 |
| 8/8/2014 | IonBond LLC | 8/25/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 9/9/2014 |
| 8/11/2014 | IonBond LLC | 8/15/2014 |
| 8/11/2014 | IonBond LLC | 10/20/2014 |
| 8/12/2014 | RANDY ARROWOOD | 10/15/2014 |
| 8/12/2014 | HAROLD HOLLINS | 11/11/2014 |
| 8/13/2014 | WILLIS FAZZIO | 11/30/2015 |
| 8/13/2014 | WILLIS FAZZIO | 10/28/2014 |
| 8/14/2014 | CRAIG FITZHUGH | 8/18/2014 |
| 8/19/2014 | KIDD INNOVATIVE DESIGNS LLC | 8/19/2014 |
| 8/25/2014 | RANDY JOSEPH | 10/20/2014 |
| 8/25/2014 | PHOENIX TRINITY MANUFACTURING | 3/30/2015 |
| 8/26/2014 | TUDOR STURZU | 9/9/2014 |
| 8/26/2014 | BULLSEYE TACTICAL SUPPLY INC | 8/26/2014 |
| 8/26/2014 | DUY TRAN | 9/23/2014 |
| 8/27/2014 | JOHN WINN NGUYEN | 9/4/2014 |
| 9/2/2014 | IonBond LLC | 12/8/2014 |
| 9/2/2014 | STEVEN CLAGG | 9/9/2014 |
| 9/2/2014 | IonBond LLC | 9/23/2014 |
| 9/2/2014 | IonBond LLC | 9/24/2014 |
| 9/2/2014 | IonBond LLC | 9/17/2014 |
| 9/2/2014 | CHRIS KOZELL | 9/9/2014 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2014**

| | | |
|---|---|---|
| 9/2/2014 | IonBond LLC | 9/17/2014 |
| 9/2/2014 | IonBond LLC | 9/17/2014 |
| 9/3/2014 | DIRK ROOT | 9/9/2014 |
| 9/4/2014 | ROBIN MORTON | 9/9/2014 |
| 9/5/2014 | GILBERT PEREZ | 9/9/2014 |
| 9/5/2014 | KYLE HOLSCLAW | 9/16/2014 |
| 9/5/2014 | KYLE HOLSCLAW | 9/16/2014 |
| 9/5/2014 | BARNES PRECISION MACHINE | 9/16/2014 |
| 9/11/2014 | IonBond LLC | 10/20/2014 |
| 9/11/2014 | IonBond LLC | 10/20/2014 |
| 9/18/2014 | GILBERT PEREZ | 9/23/2014 |
| 9/18/2014 | PHOENIX TRINITY MANUFACTURING | 2/23/2015 |
| 9/18/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |
| 9/18/2014 | MIKE WEAVER | 12/15/2014 |
| 9/22/2014 | MOSHE MIZRAHI | 10/21/2014 |
| 9/24/2014 | IonBond LLC | 10/28/2014 |
| 9/30/2014 | IonBond LLC | 11/14/2014 |
| 9/30/2014 | IonBond LLC | 10/20/2014 |
| 9/30/2014 | IonBond LLC | 10/20/2014 |
| 9/30/2014 | IonBond LLC | 10/20/2014 |
| 9/30/2014 | PHOENIX TRINITY MANUFACTURING | 10/29/2014 |
| 9/30/2014 | PHOENIX TRINITY MANUFACTURING | 2/2/2015 |
| 9/30/2014 | IonBond LLC | 12/10/2014 |
| 10/1/2014 | PHOENIX TRINITY MANUFACTURING | 5/1/2015 |
| 10/1/2014 | ROCKY PATEL | 6/3/2015 |
| 10/1/2014 | PHOENIX TRINITY MANUFACTURING | 9/16/2019 |
| 10/1/2014 | Millbrook Fine Guns LLC | 8/25/2014 |
| 10/1/2014 | MANNY ROMERO | 11/26/2014 |
| 10/1/2014 | BROWNELLS INC | 3/10/2015 |
| 10/1/2014 | SPEED SHOOTERS INTERNATIONAL I | 11/14/2018 |
| 10/1/2014 | SPEED SHOOTERS INTERNATIONAL I | 11/14/2018 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2015**

| | | |
|---|---|---|
| 10/1/2014 | BARNES PRECISION MACHINE | 10/3/2014 |
| 10/1/2014 | Millbrook Fine Guns LLC | 10/15/2014 |
| 10/6/2014 | MICHAEL STACK | 7/11/2016 |
| 10/16/2014 | MICHAEL STACK | 7/11/2016 |
| 10/16/2014 | WALTHER ARMS | 10/10/2018 |
| 10/16/2014 | DUSTIN ROBSON | 10/29/2014 |
| 10/16/2014 | TOP GUN SHOOTING SPORTS LLC | 11/18/2014 |
| 10/16/2014 | SHILOH SHOOTING RANGE LLC | 11/3/2014 |
| 10/16/2014 | HEATH VINCENT | 11/3/2014 |
| 10/20/2014 | RICHARD MAHONEY | 2/17/2016 |
| 10/20/2014 | RICHARD MAHONEY | 2/17/2016 |
| 10/20/2014 | JEX FONTAINE | 10/28/2014 |
| 10/20/2014 | GARY SHERES | 10/20/2014 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 11/26/2014 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 10/21/2014 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/23/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 9/15/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 10/22/2014 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 3/19/2015 |
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2016**

| | | |
|---|---|---|
| 10/20/2014 | STI INTERNATIONAL INC | 10/20/2014 |
| 10/20/2014 | AKAI CUSTOM GUNS | 2/2/2015 |
| 10/20/2014 | GARCES, ADRIAN | 10/20/2014 |
| 10/28/2014 | SHOOTERS CONNECTION | 7/8/2015 |
| 10/28/2014 | SHOOTERS CONNECTION | 6/22/2015 |
| 10/28/2014 | JOHN WINN NGUYEN | 10/28/2014 |
| 10/28/2014 | TERRY WOLFORD POLISHING | 1/20/2015 |
| 10/28/2014 | RANDY CARPENTER | 11/18/2014 |
| 10/28/2014 | LESTER LAM | 3/30/2015 |
| 10/28/2014 | SHOOTERS CONNECTION | 2/2/2015 |
| 10/31/2014 | JANICE PACLEB | 11/3/2014 |
| 11/1/2014 | AKAI CUSTOM GUNS | 3/30/2015 |
| 11/4/2014 | IonBond LLC | 12/19/2019 |
| 11/4/2014 | TERRY WOLFORD POLISHING | 12/8/2014 |
| 11/4/2014 | IonBond LLC | 6/15/2016 |
| 11/4/2014 | IonBond LLC | 1/19/2015 |
| 11/4/2014 | IonBond LLC | 12/15/2014 |
| 11/4/2014 | IonBond LLC | 12/15/2014 |
| 11/4/2014 | IonBond LLC | 2/10/2015 |
| 11/4/2014 | IonBond LLC | 12/1/2014 |
| 11/4/2014 | IonBond LLC | 1/15/2015 |
| 11/4/2014 | IonBond LLC | 4/16/2015 |
| 11/4/2014 | IonBond LLC | 1/13/2015 |
| 11/4/2014 | IonBond LLC | 12/10/2014 |
| 11/4/2014 | TERRY WOLFORD POLISHING | 11/23/2014 |
| 11/4/2014 | JEX FONTAINE | 1/20/2015 |
| 11/4/2014 | IonBond LLC | 12/1/2014 |
| 11/7/2014 | GLOCK INC | 11/22/2014 |
| 11/10/2014 | IonBond LLC | 11/13/2014 |
| 11/11/2014 | G&G CUSTOM GUNS | 12/10/2014 |
| 11/11/2014 | G&G CUSTOM GUNS | 12/10/2014 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2017**

| | | |
|---|---|---|
| 11/11/2014 | G&G CUSTOM GUNS | 12/10/2014 |
| 11/11/2014 | FROILAN RIVERO | 11/26/2014 |
| 11/11/2014 | KELLY COBEAN | 11/26/2014 |
| 11/13/2014 | HENRY RUIZ | 12/15/2014 |
| 11/13/2014 | LANCE DINGLER | 2/2/2015 |
| 11/17/2014 | ED ESPINOZA | 1/12/2015 |
| 11/18/2014 | GLYN REINDERS | 11/18/2014 |
| 11/24/2014 | SIG SAUER INC | 11/24/2014 |
| 11/24/2014 | IonBond LLC | 12/1/2014 |
| 11/24/2014 | JASON WEBB | 12/15/2014 |
| 11/25/2014 | MIKE HOLLINGSWORTH | 12/1/2014 |
| 11/25/2014 | CAYETANO BARRANCO | 12/8/2014 |
| 11/25/2014 | CASEY RYAN | 12/1/2014 |
| 12/2/2014 | RADICAL PRECISION | 1/21/2015 |
| 12/2/2014 | BROWNELLS INC | 12/18/2014 |
| 12/2/2014 | BROWNELLS INC | 8/23/2016 |
| 12/2/2014 | TERRY WOLFORD POLISHING | 5/13/2015 |
| 12/4/2014 | IonBond LLC | 3/27/2017 |
| 12/4/2014 | IonBond LLC | 12/15/2014 |
| 12/4/2014 | IonBond LLC | 12/15/2014 |
| 12/4/2014 | IonBond LLC | 8/17/2015 |
| 12/4/2014 | JEFF BLACKMON | 1/19/2015 |
| 12/11/2014 | RUSSELL  GOULD | 3/4/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 5/7/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 12/14/2014 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 4/18/2016 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 12/17/2014 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 5/26/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 12/17/2014 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 2/23/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 2/23/2015 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2018**

| | | |
|---|---|---|
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 5/7/2015 |
| 12/17/2014 | PHOENIX TRINITY MANUFACTURING | 3/18/2015 |
| 1/12/2015 | Phil Strader | 8/16/2016 |
| 1/19/2015 | DOUG HOGUE | 5/27/2015 |
| 1/28/2015 | AKAI CUSTOM GUNS | 1/28/2015 |
| 1/28/2015 | AKAI CUSTOM GUNS | 1/28/2015 |
| 1/28/2015 | AKAI CUSTOM GUNS | 1/28/2015 |
| 1/29/2015 | INES AND ERWIN PIXKEN | 11/2/2015 |
| 1/30/2015 | CHRIS SECHIATANO | 3/30/2015 |
| 2/2/2015 | Taran Tactical Innovations | 2/23/2015 |
| 2/2/2015 | Taran Tactical Innovations | 2/23/2015 |
| 2/2/2015 | AKAI CUSTOM GUNS | 2/2/2015 |
| 2/2/2015 | Taran Tactical Innovations | 2/23/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 3/11/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 6/22/2015 |
| 2/9/2015 | TERRY WOLFORD POLISHING | 11/16/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 5/4/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 6/22/2015 |
| 2/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/20/2017 |
| 2/9/2015 | TERRY WOLFORD POLISHING | 3/11/2015 |
| 2/9/2015 | CALEB KEETON | 7/1/2015 |
| 2/12/2015 | CHRIS KOZELL | 3/19/2015 |
| 2/13/2015 | IonBond LLC | 3/20/2015 |
| 2/13/2015 | IonBond LLC | 2/25/2015 |
| 2/13/2015 | IonBond LLC | 2/25/2015 |
| 2/16/2015 | PHOENIX TRINITY MANUFACTURING | 7/15/2015 |
| 2/16/2015 | PHOENIX TRINITY MANUFACTURING | 7/15/2015 |
| 2/16/2015 | CHRIS KOZELL | 3/4/2015 |
| 2/17/2015 | ROGER FORCEVILLE | 7/8/2015 |
| 2/23/2015 | JOE SATTERFIELD | 9/23/2015 |
| 2/26/2015 | TONY PIGNATO | 10/13/2015 |

| | | |
|---|---|---|
| 2/26/2015 | STEPHEN BEIER | 3/3/2015 |
| 3/2/2015 | LESGAR MURDOCK | 5/7/2015 |
| 3/2/2015 | TERRY WOLFORD POLISHING | 4/16/2015 |
| 3/2/2015 | LESGARD MURDOCK | 2/11/2016 |
| 3/2/2015 | JOHN LEE | 8/19/2015 |
| 3/2/2015 | TERRY WOLFORD POLISHING | 3/11/2015 |
| 3/5/2015 | IonBond LLC | 3/19/2015 |
| 3/5/2015 | IonBond LLC | 8/4/2015 |
| 3/5/2015 | IonBond LLC | 3/19/2015 |
| 3/5/2015 | IonBond LLC | 6/16/2015 |
| 3/5/2015 | IonBond LLC | 7/10/2015 |
| 3/5/2015 | IonBond LLC | 10/21/2015 |
| 3/6/2015 | OC AMORY | 9/15/2015 |
| 3/13/2015 | JOEL HAGAD | 7/8/2015 |
| 3/16/2015 | LESGAR MURDOCH | 2/12/2016 |
| 3/16/2015 | CHRIS KOZELL | 3/23/2015 |
| 3/17/2015 | JEFF BLACKMON | 2/24/2016 |
| 3/20/2015 | TERRY WOLFORD POLISHING | 9/16/2015 |
| 3/23/2015 | GARRET HOWELL | 4/16/2015 |
| 3/23/2015 | KING SHOOTERS SUPPLY | 3/1/2015 |
| 3/24/2015 | SCOTT THOMPSON | 4/14/2015 |
| 3/25/2015 | MANNY ROMERO | 6/10/2015 |
| 3/27/2015 | RAUL CERVANTES | 6/9/2015 |
| 3/30/2015 | TERRY WOLFORD POLISHING | 2/3/2021 |
| 3/30/2015 | TERRY WOLFORD POLISHING | 4/16/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2020**

| | | |
|---|---|---|
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | PHOENIX TRINITY MANUFACTURING | 4/1/2015 |
| 4/1/2015 | EDWARD RAMOS | 5/20/2015 |
| 4/1/2015 | SHANE COLEY | 7/8/2015 |
| 4/1/2015 | KACI COCHRAN | 4/6/2015 |
| 4/7/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 4/7/2015 | AKAI CUSTOM GUNS | 3/16/2016 |
| 4/7/2015 | IonBond LLC | 8/4/2015 |
| 4/10/2015 | AKAI CUSTOM GUNS | 7/8/2015 |
| 4/13/2015 | STEVEN NELSON | 4/29/2015 |
| 4/13/2015 | IonBond LLC | 5/5/2015 |
| 4/13/2015 | IonBond LLC | 6/23/2015 |
| 4/13/2015 | IonBond LLC | 5/27/2015 |
| 4/13/2015 | IonBond LLC | 6/2/2015 |
| 4/13/2015 | IonBond LLC | 5/27/2015 |
| 4/13/2015 | IonBond LLC | 12/10/2014 |
| 4/20/2015 | AKAI CUSTOM GUNS | 5/1/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 6/30/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 6/2/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 1/6/2016 |

CONFIDENTIAL          AKAI HOROWITZ #2021

| | | |
|---|---|---|
| 4/21/2015 | AKAI CUSTOM GUNS | 7/1/2015 |
| 4/21/2015 | AKAI CUSTOM GUNS | 5/19/2015 |
| 4/21/2015 | KEN VERDERAME | 4/24/2015 |
| 4/21/2015 | IonBond LLC | 5/5/2015 |
| 4/21/2015 | IonBond LLC | 2/10/2016 |
| 4/23/2015 | IonBond LLC | 5/28/2015 |
| 4/23/2015 | IonBond LLC | 8/31/2015 |
| 4/23/2015 | LESGAR MURDOCH | 10/12/2015 |
| 4/23/2015 | IonBond LLC | 5/18/2015 |
| 4/23/2015 | IonBond LLC | 5/27/2015 |
| 4/23/2015 | IonBond LLC | 6/16/2015 |
| 4/23/2015 | IonBond LLC | 5/26/2015 |
| 4/24/2015 | KACI COCHRAN | 5/6/2015 |
| 4/28/2015 | CRAIG FITZHUGH | 4/28/2015 |
| 4/28/2015 | JEFF BLACKMON | 5/26/2015 |
| 4/30/2015 | IonBond LLC | 6/16/2015 |
| 4/30/2015 | IonBond LLC | 5/26/2015 |
| 4/30/2015 | IonBond LLC | 6/22/2015 |
| 5/1/2015 | AKAI CUSTOM GUNS | 5/13/2015 |
| 5/1/2015 | GLOCK INC | 7/22/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 2/3/2016 |
| 5/4/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 11/10/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 8/4/2015 |
| 5/4/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 5/7/2015 | IonBond LLC | 12/1/2015 |
| 5/7/2015 | IonBond LLC | 6/8/2015 |
| 5/7/2015 | IonBond LLC | 5/27/2015 |
| 5/7/2015 | IonBond LLC | 5/27/2015 |
| 5/14/2015 | RICK MAHONEY | 5/20/2015 |
| 5/18/2015 | MOS A1 SERVICES, LLC | 4/18/2016 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2022**

| | | |
|---|---|---|
| 5/21/2015 | IonBond LLC | 7/30/2018 |
| 5/22/2015 | IonBond LLC | 11/19/2015 |
| 5/22/2015 | IonBond LLC | 11/19/2015 |
| 5/22/2015 | IonBond LLC | 7/15/2015 |
| 5/22/2015 | IonBond LLC | 12/10/2015 |
| 5/22/2015 | IonBond LLC | 7/21/2015 |
| 5/27/2015 | NEXUS SHOOTING | 7/15/2015 |
| 5/28/2015 | SCOTT THOMPSON | 6/22/2015 |
| 6/1/2015 | JANICE PACLEB | 6/3/2015 |
| 6/8/2015 | IonBond LLC | 8/28/2015 |
| 6/8/2015 | JAMES LACASSE | 8/4/2015 |
| 6/8/2015 | IonBond LLC | 7/21/2015 |
| 6/8/2015 | ALAN PAPP | 6/9/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/16/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/16/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 8/4/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 12/2/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 8/4/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/15/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 12/7/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 2/17/2016 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/16/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 7/15/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/15/2015 |
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 9/23/2015 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2023**

| | | |
|---|---|---|
| 6/9/2015 | PHOENIX TRINITY MANUFACTURING | 12/2/2015 |
| 6/10/2015 | HERBERT GREENE | 12/10/2014 |
| 6/15/2015 | TERRY WOLFORD POLISHING | 9/16/2015 |
| 6/15/2015 | ROBERT CHIRIBOGA | 8/4/2015 |
| 6/16/2015 | IonBond LLC | 10/10/2018 |
| 6/17/2015 | WALLY BURBAGE | 6/24/2015 |
| 6/23/2015 | IonBond LLC | 8/4/2015 |
| 6/24/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 6/26/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 6/29/2015 | TERRY WOLFORD POLISHING | 7/8/2015 |
| 6/29/2015 | TERRY WOLFORD POLISHING | 7/8/2015 |
| 6/29/2015 | TERRY WOLFORD POLISHING | 8/31/2015 |
| 6/29/2015 | TERRY WOLFORD POLISHING | 7/21/2015 |
| 6/30/2015 | TERRY WOLFORD POLISHING | 9/2/2015 |
| 6/30/2015 | IonBond LLC | 11/10/2015 |
| 7/1/2015 | STI INTERNATIONAL INC | 2/17/2016 |
| 7/1/2015 | STI INTERNATIONAL INC | 10/20/2015 |
| 7/1/2015 | STI INTERNATIONAL INC | 2/9/2016 |
| 7/8/2015 | IonBond LLC | 7/18/2017 |
| 7/8/2015 | SEAN PHILLIPS | 10/20/2015 |
| 7/8/2015 | IonBond LLC | 2/29/2016 |
| 7/9/2015 | AKAI CUSTOM GUNS | 7/27/2016 |
| 7/9/2015 | AKAI CUSTOM GUNS | 7/15/2015 |
| 7/9/2015 | MARIO FARRULLA | 7/15/2015 |
| 7/22/2015 | IonBond LLC | 9/4/2019 |
| 7/22/2015 | IonBond LLC | 11/1/2016 |
| 7/22/2015 | IonBond LLC | 8/3/2015 |
| 7/22/2015 | IonBond LLC | 9/30/2015 |
| 7/22/2015 | TERRY WOLFORD POLISHING | 10/8/2015 |
| 7/22/2015 | IonBond LLC | 8/5/2015 |
| 7/22/2015 | TERRY WOLFORD POLISHING | 9/16/2015 |

| | | |
|---|---|---|
| 7/22/2015 | TERRY WOLFORD POLISHING | 9/23/2015 |
| 7/27/2015 | CODY BAKER | 8/4/2015 |
| 7/29/2015 | IonBond LLC | 9/15/2015 |
| 7/29/2015 | GERALD PATCH | 8/4/2015 |
| 7/30/2015 | TERRY WOLFORD POLISHING | 1/6/2016 |
| 7/30/2015 | TERRY WOLFORD POLISHING | 1/6/2016 |
| 7/30/2015 | TERRY WOLFORD POLISHING | 1/6/2016 |
| 7/30/2015 | IonBond LLC | 11/23/2015 |
| 8/3/2015 | HENRY RUIZ | 8/4/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 9/15/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 10/5/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 1/6/2016 |
| 8/12/2015 | RICHTER PRECISION INC | 1/6/2016 |
| 8/12/2015 | RICHTER PRECISION INC | 10/20/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 9/19/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 8/29/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 8/23/2016 |
| 8/12/2015 | RICHTER PRECISION INC | 9/16/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 9/16/2015 |
| 8/12/2015 | RICHTER PRECISION INC | 1/6/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 1/26/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/1/2017 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/3/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/3/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/1/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/7/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 6/7/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/1/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/2/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 3/24/2016 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2025**

| | | |
|---|---|---|
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 10/20/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 8/25/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 2/9/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 4/18/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 11/23/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 12/7/2015 |
| 8/13/2015 | PHOENIX TRINITY MANUFACTURING | 1/6/2016 |
| 8/14/2015 | TERRY WOLFORD POLISHING | 10/8/2015 |
| 8/14/2015 | TERRY WOLFORD POLISHING | 12/7/2015 |
| 8/14/2015 | CHRIS SECHIATANO | 9/15/2015 |
| 8/20/2015 | KACI COCHRAN | 5/16/2016 |
| 8/20/2015 | STEVEN THOMAS | 12/29/2015 |
| 8/20/2015 | CHRIS KOZELL | 8/26/2015 |
| 8/20/2015 | KACI COCHRAN | 8/31/2015 |
| 8/25/2015 | TERRY WOLFORD POLISHING | 9/15/2015 |
| 8/25/2015 | TERRY WOLFORD POLISHING | 8/26/2015 |
| 8/28/2015 | ADAM BIRKHIMER | 2/9/2016 |
| 9/3/2015 | IAN MCPHERSON | 9/23/2015 |
| 9/8/2015 | IonBond LLC | 11/8/2017 |
| 9/8/2015 | IonBond LLC | 11/11/2015 |
| 9/17/2015 | PHOENIX TRINITY MANUFACTURING | 10/20/2015 |
| 9/25/2015 | IonBond LLC | 1/4/2016 |
| 10/5/2015 | TERRY WOLFORD POLISHING | 11/11/2015 |
| 10/5/2015 | TERRY WOLFORD POLISHING | 5/3/2016 |
| 10/5/2015 | TERRY WOLFORD POLISHING | 11/9/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 2/3/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 4/12/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 12/3/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 10/20/2015 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2026**

| | | |
|---|---|---|
| 10/9/2015 | RICHTER PRECISION INC | 11/28/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 11/23/2015 |
| 10/9/2015 | JUSTIN D LEVINE | 10/22/2015 |
| 10/9/2015 | LESTER LAM | 3/16/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 11/10/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 11/9/2015 |
| 10/9/2015 | RICHTER PRECISION INC | 2/9/2016 |
| 10/9/2015 | RICHTER PRECISION INC | 10/26/2015 |
| 10/12/2015 | KACI COCHRAN | 10/20/2015 |
| 10/21/2015 | MANNY ROMERO | 4/18/2016 |
| 11/18/2015 | ROBERT ANTHONY CHIRIBOGA | 11/23/2015 |
| 11/19/2015 | RICHTER PRECISION INC | 12/1/2015 |
| 11/23/2015 | TERRY WOLFORD POLISHING | 2/3/2016 |
| 11/23/2015 | RICHTER PRECISION INC | 1/11/2016 |
| 11/23/2015 | RICHTER PRECISION INC | 12/2/2015 |
| 12/2/2015 | GUNSHOP | 3/16/2016 |
| 12/7/2015 | RANDY ARROWOOD | 12/17/2015 |
| 12/8/2015 | MATTHEW CHILDS | 12/29/2015 |
| 12/15/2015 | WILLIS FAZZIO | 1/6/2016 |
| 12/17/2015 | JUSTINE DOM LEVINE | 4/9/2017 |
| 12/17/2015 | JUSTINE DOM LEVINE | 3/18/2016 |
| 12/21/2015 | TERRY WOLFORD POLISHING | 3/8/2016 |
| 12/21/2015 | TERRY WOLFORD POLISHING | 2/9/2016 |
| 12/21/2015 | RICHTER PRECISION INC | 1/29/2016 |
| 12/21/2015 | RICHTER PRECISION INC | 7/6/2018 |
| 1/6/2016 | ALBERTO MILIAN | 2/1/2017 |
| 1/8/2016 | GLOCK INC | 1/8/2016 |
| 1/11/2016 | ION BOND LLC 2 | 1/25/2017 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/24/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 10/26/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 6/20/2016 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2027**

| | | |
|---|---|---|
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/24/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/30/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 6/7/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 1/12/2016 | PHOENIX TRINITY MANUFACTURING | 2/9/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 5/10/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 1/26/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 1/26/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 4/11/2017 |
| 1/19/2016 | RICHTER PRECISION INC | 1/29/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/15/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 3/16/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 1/29/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/11/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/9/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/11/2016 |
| 1/19/2016 | RICHTER PRECISION INC | 2/3/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 1/28/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 3/15/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 1/29/2016 |
| 1/20/2016 | TERRY WOLFORD POLISHING | 4/6/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 11/1/2016 |
| 1/20/2016 | RICHTER PRECISION INC | 1/26/2016 |
| 1/29/2016 | TERRY WOLFORD POLISHING | 2/9/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 4/25/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 4/18/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 9/13/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 2/3/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 6/7/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 3/16/2016 |
| 2/1/2016 | PHOENIX TRINITY MANUFACTURING | 5/11/2016 |

CONFIDENTIAL

| | | |
|---|---|---|
| 2/2/2016 | JON DAVIS | 5/17/2016 |
| 2/3/2016 | LEE BLACKMAN | 9/26/2017 |
| 2/17/2016 | TERRY WOLFORD POLISHING | 3/3/2016 |
| 2/23/2016 | GARY SHERES | 2/24/2016 |
| 2/24/2016 | TERRY WOLFORD POLISHING | 8/23/2016 |
| 3/3/2016 | KACI COCHRAN | 5/16/2016 |
| 3/3/2016 | KACI COCHRAN | 5/16/2016 |
| 3/3/2016 | KACI COCHRAN | 5/16/2016 |
| 3/3/2016 | KACI COCHRAN | 5/25/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 10/18/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 3/8/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/16/2016 |
| 3/11/2016 | ION BOND LLC 2 | 6/15/2016 |
| 3/11/2016 | RICHTER PRECISION INC | 4/18/2016 |
| 3/11/2016 | GARY SHERES | 12/6/2016 |
| 3/11/2016 | TACTICAL MACHINING | 6/7/2016 |
| 3/11/2016 | RICHTER PRECISION INC | 3/1/2016 |
| 3/11/2016 | Taran Tactical Innovations | 5/11/2016 |
| 3/11/2016 | PHOENIX TRINITY MANUFACTURING | 11/14/2018 |
| 3/11/2016 | Taran Tactical Innovations | 5/11/2016 |
| 3/11/2016 | Taran Tactical Innovations | 5/11/2016 |
| 3/16/2016 | QUENTIN LASER LLC | 4/7/2016 |
| 3/21/2016 | ION BOND LLC 2 | 6/15/2016 |
| 3/21/2016 | ION BOND LLC 2 | 4/18/2016 |

**CONFIDENTIAL**

| | | |
|---|---|---|
| 3/21/2016 | ION BOND LLC 2 | 3/28/2016 |
| 3/21/2016 | ION BOND LLC 2 | 5/9/2016 |
| 3/21/2016 | ION BOND LLC 2 | 7/19/2016 |
| 3/21/2016 | ION BOND LLC 2 | 7/25/2016 |
| 3/24/2016 | SPEED SHOOTERS INTERNATIONAL I | 5/11/2016 |
| 3/24/2016 | SPEED SHOOTERS INTERNATIONAL I | 5/11/2016 |
| 3/29/2016 | ION BOND LLC 2 | 2/1/2017 |
| 3/31/2016 | ION BOND LLC 2 | 3/16/2016 |
| 3/31/2016 | ION BOND LLC 2 | 5/17/2016 |
| 3/31/2016 | ION BOND LLC 2 | 10/31/2016 |
| 4/1/2016 | TERRY WOLFORD POLISHING | 4/20/2016 |
| 4/1/2016 | TERRY WOLFORD POLISHING | 4/14/2016 |
| 4/13/2016 | ION BOND LLC 2 | 4/25/2016 |
| 4/13/2016 | ION BOND LLC 2 | 5/16/2016 |
| 4/13/2016 | ION BOND LLC 2 | 3/1/2017 |
| 4/13/2016 | ION BOND LLC 2 | 6/1/2016 |
| 4/18/2016 | PHOENIX TRINITY MANUFACTURING | 7/27/2016 |
| 4/18/2016 | PHOENIX TRINITY MANUFACTURING | 4/25/2016 |
| 4/18/2016 | PHOENIX TRINITY MANUFACTURING | 4/25/2016 |
| 4/19/2016 | ION BOND LLC 2 | 6/22/2016 |
| 4/19/2016 | ION BOND LLC 2 | 6/22/2016 |
| 4/19/2016 | ION BOND LLC 2 | 8/25/2016 |
| 4/19/2016 | ION BOND LLC 2 | 5/16/2016 |
| 4/19/2016 | ION BOND LLC 2 | 6/29/2016 |
| 4/19/2016 | ION BOND LLC 2 | 7/20/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 11/1/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 7/27/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 7/27/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/24/2016 |
| 4/19/2016 | SPEED SHOOTERS INTERNATIONAL I | 9/25/2017 |
| 4/27/2016 | TERRY WOLFORD POLISHING | 10/13/2016 |

| | | |
|---|---|---|
| 4/27/2016 | TERRY WOLFORD POLISHING | 5/24/2016 |
| 4/28/2016 | ED SAVOY | 5/9/2016 |
| 5/5/2016 | ION BOND LLC 2 | 5/17/2016 |
| 5/5/2016 | ION BOND LLC 2 | 6/8/2016 |
| 5/5/2016 | ION BOND LLC 2 | 3/17/2017 |
| 5/9/2016 | TERRY WOLFORD POLISHING | 1/25/2017 |
| 5/9/2016 | TERRY WOLFORD POLISHING | 7/13/2016 |
| 5/9/2016 | TERRY WOLFORD POLISHING | 5/15/2016 |
| 5/11/2016 | LIMITED-10 | 6/7/2016 |
| 5/11/2016 | LIMITED-10 | 9/22/2016 |
| 5/11/2016 | LIMITED-10 | 6/22/2016 |
| 5/11/2016 | LIMITED-10 | 6/22/2016 |
| 5/11/2016 | LIMITED-10 | 6/22/2016 |
| 5/12/2016 | PETER GRINO | 6/1/2016 |
| 5/23/2016 | BUDS POLICE SUPPLY | 5/26/2016 |
| 5/23/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/4/2016 |
| 5/23/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/4/2016 |
| 5/24/2016 | ION BOND LLC 2 | 3/15/2017 |
| 5/24/2016 | ION BOND LLC 2 | 8/30/2016 |
| 5/24/2016 | ION BOND LLC 2 | 11/15/2016 |
| 5/24/2016 | ION BOND LLC 2 | 6/15/2016 |
| 5/25/2016 | ION BOND LLC 2 | 7/12/2016 |
| 6/16/2016 | ION BOND LLC 2 | 8/2/2016 |
| 6/16/2016 | ION BOND LLC 2 | 8/2/2016 |
| 6/16/2016 | ION BOND LLC 2 | 8/2/2016 |
| 6/17/2016 | LIMITED-10 | 11/15/2016 |
| 6/17/2016 | LIMITED-10 | 8/9/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 7/24/2017 |
| 6/17/2016 | LIMITED-10 | 8/24/2016 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2031**

| | | |
|---|---|---|
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 8/9/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 7/27/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 8/24/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 7/11/2016 |
| 6/17/2016 | LIMITED-10 | 8/30/2016 |
| 6/17/2016 | LIMITED-10 | 7/27/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/17/2016 | LIMITED-10 | 8/16/2016 |
| 6/20/2016 | TERRY WOLFORD POLISHING | 8/18/2016 |
| 6/20/2016 | ION BOND LLC 2 | 3/12/2018 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 9/20/2017 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 7/20/2016 |
| 6/21/2016 | TERRY WOLFORD POLISHING | 9/26/2016 |
| 6/28/2016 | ANDREW HONG | 7/5/2016 |
| 6/28/2016 | ED ESPINOZA | 7/5/2016 |
| 6/30/2016 | DANIEL J MCKIEVER | 8/17/2016 |
| 6/30/2016 | GREG GRISSOM | 7/11/2016 |
| 6/30/2016 | ALAMO TACTICAL | 9/6/2016 |
| 7/5/2016 | EDWARD AMDAHL | 10/19/2016 |
| 7/5/2016 | KYLE RIOJAS | 2/1/2017 |
| 7/6/2016 | ION BOND LLC 2 | 2/1/2017 |

CONFIDENTIAL

AKAI HOROWITZ #2032

| | | |
|---|---|---|
| 7/6/2016 | ION BOND LLC 2 | 11/22/2016 |
| 7/6/2016 | ION BOND LLC 2 | 12/5/2016 |
| 7/6/2016 | DARREN CHAMBERS | 10/18/2016 |
| 7/7/2016 | CLAYTON FOSTER | 7/18/2016 |
| 7/8/2016 | BOB SEYLER | 8/24/2016 |
| 7/20/2016 | CARLOS ANTICH | 7/27/2016 |
| 7/27/2016 | HAWKTECH ARMS INC | 8/9/2016 |
| 7/27/2016 | JAMIE HOLTON | 8/9/2016 |
| 7/27/2016 | CHEYENNE MOUNTAIN OUTFITTERS | 8/24/2016 |
| 8/2/2016 | ION BOND LLC 2 | 8/16/2016 |
| 8/2/2016 | KYLE RIOJAS | 11/21/2016 |
| 8/2/2016 | ION BOND LLC 2 | 8/23/2016 |
| 8/3/2016 | LIMITED-10 | 9/5/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 8/30/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 9/14/2017 |
| 8/3/2016 | LIMITED-10 | 12/7/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 11/15/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 9/13/2016 |
| 8/3/2016 | LIMITED-10 | 11/15/2016 |
| 8/3/2016 | LIMITED-10 | 11/15/2016 |
| 8/3/2016 | LIMITED-10 | 12/20/2016 |
| 8/3/2016 | LIMITED-10 | 9/27/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 9/13/2016 |
| 8/3/2016 | LIMITED-10 | 10/18/2016 |
| 8/3/2016 | LIMITED-10 | 9/13/2016 |

| | | |
|---|---|---|
| 8/3/2016 | LIMITED-10 | 11/1/2016 |
| 8/3/2016 | SHOOTERS CONNECTION | 11/15/2016 |
| 8/5/2016 | CHRIS KOZELL | 8/23/2016 |
| 8/5/2016 | CHRIS GAULDIN | 8/17/2016 |
| 8/9/2016 | TIMS GUN SHOP | 8/26/2016 |
| 8/11/2016 | JAMES TURNURE | 9/6/2016 |
| 8/19/2016 | METALOY INDUSTRIES, INC | 8/30/2016 |
| 8/19/2016 | METALOY INDUSTRIES, INC | 11/15/2016 |
| 8/19/2016 | METALOY INDUSTRIES, INC | 11/22/2016 |
| 8/19/2016 | METALOY INDUSTRIES, INC | 10/4/2016 |
| 8/24/2016 | FORREST MCCORD | 9/6/2016 |
| 8/26/2016 | TIMS GUN SHOP | 8/26/2016 |
| 8/26/2016 | TIMS GUN SHOP | 9/2/2016 |
| 8/29/2016 | RICHRAD MAHONEY | 8/30/2016 |
| 8/30/2016 | MATT CHILDS | 9/27/2016 |
| 9/1/2016 | LESGAR MURDOCK | 9/5/2016 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 9/21/2016 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 2/1/2017 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 2/1/2017 |
| 9/6/2016 | METALOY INDUSTRIES, INC | 9/13/2016 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 3/21/2017 |
| 9/6/2016 | TERRY WOLFORD POLISHING | 9/29/2016 |
| 9/6/2016 | METALOY INDUSTRIES, INC | 9/13/2016 |
| 9/6/2016 | METALOY INDUSTRIES, INC | 9/13/2016 |
| 9/7/2016 | METALOY INDUSTRIES, INC | 2/1/2017 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 11/1/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 11/1/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2034**

| Date | Vendor | Date |
|---|---|---|
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 11/15/2016 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 11/21/2016 |
| 9/8/2016 | LIMITED-10 | 9/14/2017 |
| 9/8/2016 | LIMITED-10 | 3/14/2017 |
| 9/8/2016 | LIMITED-10 | 11/15/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/7/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | LIMITED-10 | 12/6/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/8/2016 | METALOY INDUSTRIES, INC | 9/15/2016 |
| 9/12/2016 | TERRY WOLFORD POLISHING | 1/25/2017 |
| 9/12/2016 | METALOY INDUSTRIES, INC | 12/15/2016 |
| 9/12/2016 | TERRY WOLFORD POLISHING | 12/10/2018 |
| 9/16/2016 | ION BOND LLC 2 | 11/17/2016 |
| 9/16/2016 | ION BOND LLC 2 | 11/22/2016 |
| 9/16/2016 | ION BOND LLC 2 | 12/5/2016 |
| 9/16/2016 | ION BOND LLC 2 | 1/26/2017 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2035**

| | | |
|---|---|---|
| 9/16/2016 | ION BOND LLC 2 | 1/11/2017 |
| 9/16/2016 | ION BOND LLC 2 | 11/22/2016 |
| 9/16/2016 | ION BOND LLC 2 | 12/12/2016 |
| 9/16/2016 | ION BOND LLC 2 | 11/15/2016 |
| 9/16/2016 | ION BOND LLC 2 | 3/22/2017 |
| 9/20/2016 | CZ CUSTOM SHOP | 9/21/2016 |
| 9/22/2016 | THOMAS RODRIGUEZ | 11/8/2016 |
| 9/22/2016 | STEVEN (ABI) CLAGG | 11/1/2016 |
| 9/22/2016 | BUDS POLICE SUPPLY | 9/26/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 2/1/2017 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/15/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/23/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/15/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 10/7/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 10/11/2016 | TIMS GUN SHOP | 10/15/2016 |
| 10/11/2016 | BLAKE MIGUEZ | 11/15/2016 |
| 10/11/2016 | BLAKE MIGUEZ | 11/15/2016 |
| 10/11/2016 | BLAKE MIGUEZ | 11/15/2016 |
| 10/18/2016 | ADAM ARMS | 4/18/2017 |
| 10/18/2016 | LUIGI LI | 6/29/2017 |
| 10/19/2016 | TIMS GUN SHOP | 10/21/2016 |
| 10/19/2016 | BRANDON DUBOIS | 3/17/2017 |
| 10/19/2016 | LIMITED-10 | 1/30/2017 |
| 10/19/2016 | LIMITED-10 | 6/26/2017 |
| 10/19/2016 | LIMITED-10 | 7/17/2017 |
| 10/19/2016 | LIMITED-10 | 5/11/2017 |
| 10/19/2016 | LIMITED-10 | 7/5/2017 |
| 10/19/2016 | LIMITED-10 | 7/17/2017 |
| 10/19/2016 | LIMITED-10 | 10/23/2017 |

| | | |
|---|---|---|
| 10/19/2016 | LIMITED-10 | 2/26/2018 |
| 10/19/2016 | LIMITED-10 | 7/24/2017 |
| 10/19/2016 | LIMITED-10 | 1/30/2017 |
| 10/19/2016 | LIMITED-10 | 6/12/2017 |
| 10/19/2016 | LIMITED-10 | 6/26/2017 |
| 10/19/2016 | LIMITED-10 | 6/22/2017 |
| 10/19/2016 | LIMITED-10 | 2/6/2017 |
| 10/19/2016 | LIMITED-10 | 3/8/2017 |
| 10/19/2016 | LIMITED-10 | 3/8/2017 |
| 10/19/2016 | LIMITED-10 | 2/13/2017 |
| 10/19/2016 | LIMITED-10 | 2/7/2017 |
| 10/19/2016 | LIMITED-10 | 2/7/2017 |
| 10/19/2016 | LIMITED-10 | 2/7/2017 |
| 10/19/2016 | LIMITED-10 | 3/1/2017 |
| 10/21/2016 | JEM ENTERPRISES | 12/20/2016 |
| 10/21/2016 | BUDS POLICE SUPPLY | 10/27/2016 |
| 10/21/2016 | DAVID LEE | 7/10/2018 |
| 10/27/2016 | STUART MURRAY | 10/31/2016 |
| 10/27/2016 | ADVANCED GUN WORKS | 10/31/2016 |
| 10/27/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/8/2016 | TERRY WOLFORD POLISHING | 11/15/2016 |
| 11/8/2016 | TERRY WOLFORD POLISHING | 4/17/2018 |
| 11/14/2016 | LIMITED-10 | 3/1/2017 |
| 11/14/2016 | LIMITED-10 | 11/15/2017 |
| 11/14/2016 | LIMITED-10 | 7/5/2017 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |
| 11/14/2016 | LIMITED-10 | 3/21/2017 |
| 11/14/2016 | LIMITED-10 | 3/1/2017 |
| 11/14/2016 | LIMITED-10 | 7/17/2017 |
| 11/14/2016 | LIMITED-10 | 7/17/2017 |
| 11/14/2016 | LIMITED-10 | 11/15/2017 |

| | | |
|---|---|---|
| 11/14/2016 | LIMITED-10 | 2/7/2017 |
| 11/14/2016 | LIMITED-10 | 7/17/2017 |
| 11/14/2016 | LIMITED-10 | 10/23/2017 |
| 11/14/2016 | LIMITED-10 | 6/18/2018 |
| 11/14/2016 | LIMITED-10 | 6/27/2018 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |
| 11/14/2016 | LIMITED-10 | 1/30/2017 |
| 11/14/2016 | LIMITED-10 | 1/24/2018 |
| 11/14/2016 | LIMITED-10 | 5/2/2017 |
| 11/14/2016 | LIMITED-10 | 10/23/2017 |
| 11/17/2016 | ION BOND LLC 2 | 4/11/2017 |
| 11/17/2016 | ION BOND LLC 2 | 9/26/2017 |
| 11/17/2016 | ION BOND LLC 2 | 5/14/2018 |
| 11/17/2016 | ION BOND LLC 2 | 3/22/2017 |
| 11/17/2016 | X RING SUPPLY | 2/28/2017 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 3/6/2017 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/29/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/23/2016 | TERRY WOLFORD POLISHING | 11/16/2016 |
| 11/29/2016 | BLAKE MIGUEZ | 2/20/2017 |
| 11/29/2016 | SPEED SHOOTERS INTERNATIONAL I | 4/5/2017 |
| 11/29/2016 | SPEED SHOOTERS INTERNATIONAL I | 5/22/2017 |
| 11/29/2016 | SPEED SHOOTERS INTERNATIONAL I | 8/2/2017 |
| 11/30/2016 | LIMITED-10 | 2/28/2019 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2038**

| | | |
|---|---|---|
| 11/30/2016 | LIMITED-10 | 11/8/2017 |
| 11/30/2016 | LIMITED-10 | 6/1/2017 |
| 11/30/2016 | LIMITED-10 | 5/31/2017 |
| 11/30/2016 | LIMITED-10 | 6/18/2018 |
| 11/30/2016 | LIMITED-10 | 2/14/2018 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 4/18/2017 |
| 11/30/2016 | LIMITED-10 | 11/15/2017 |
| 11/30/2016 | LIMITED-10 | 5/19/2020 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 1/30/2017 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 6/18/2018 |
| 11/30/2016 | LIMITED-10 | 12/18/2017 |
| 11/30/2016 | LIMITED-10 | 4/5/2017 |
| 11/30/2016 | LIMITED-10 | 10/23/2017 |
| 11/30/2016 | LIMITED-10 | 11/15/2017 |
| 11/30/2016 | LIMITED-10 | 5/31/2017 |
| 11/30/2016 | LIMITED-10 | 5/1/2018 |
| 12/6/2016 | ION BOND LLC 2 | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/20/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 12/12/2016 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 2/20/2017 |
| 12/7/2016 | TERRY WOLFORD POLISHING | 2/20/2017 |
| 12/8/2016 | ROEL CASTRO JR | 12/14/2016 |
| 12/9/2016 | PAUL REEBER | 12/12/2016 |
| 12/15/2016 | TERRY WOLFORD POLISHING | 1/31/2017 |
| 12/20/2016 | ION BOND LLC 2 | 1/9/2017 |

CONFIDENTIAL

AKAI HOROWITZ #2039

| | | |
|---|---|---|
| 12/20/2016 | ION BOND LLC 2 | 1/9/2017 |
| 12/21/2016 | ION BOND LLC 2 | 3/21/2017 |
| 12/27/2016 | GENG NIE | 4/12/2017 |
| 1/5/2017 | TERRY WOLFORD POLISHING | 1/17/2016 |
| 1/9/2017 | BLAKE MIGUEZ | 2/20/2017 |
| 1/9/2017 | BLAKE MIGUEZ | 3/7/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 1/17/2017 |
| 1/10/2017 | ALAMO TACTICAL | 3/16/2018 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 3/29/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 2/13/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 2/10/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 5/31/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 2/13/2017 |
| 1/10/2017 | TERRY WOLFORD POLISHING | 3/7/2017 |
| 1/10/2017 | LIMITED-10 | 4/18/2017 |
| 1/10/2017 | LIMITED-10 | 11/8/2017 |
| 1/10/2017 | LIMITED-10 | 11/15/2017 |
| 1/10/2017 | LIMITED-10 | 4/18/2017 |
| 1/10/2017 | LIMITED-10 | 9/20/2017 |
| 1/10/2017 | LIMITED-10 | 3/6/2017 |
| 1/10/2017 | LIMITED-10 | 10/23/2017 |
| 1/10/2017 | LIMITED-10 | 9/14/2017 |
| 1/10/2017 | LIMITED-10 | 12/18/2017 |
| 1/10/2017 | LIMITED-10 | 10/11/2017 |
| 1/10/2017 | LIMITED-10 | 1/30/2018 |
| 1/10/2017 | LIMITED-10 | 11/15/2017 |
| 1/10/2017 | LIMITED-10 | 10/11/2017 |
| 1/10/2017 | LIMITED-10 | 10/23/2017 |
| 1/10/2017 | LIMITED-10 | 8/17/2017 |
| 1/10/2017 | LIMITED-10 | 7/24/2017 |

**CONFIDENTIAL**　　**AKAI HOROWITZ #2040**

| | | |
|---|---|---|
| 1/10/2017 | LIMITED-10 | 8/14/2017 |
| 1/10/2017 | LIMITED-10 | 7/24/2017 |
| 1/10/2017 | LIMITED-10 | 8/14/2017 |
| 1/10/2017 | LIMITED-10 | 4/19/2017 |
| 1/17/2017 | ION BOND LLC 2 | 2/24/2017 |
| 1/17/2017 | ION BOND LLC 2 | 3/13/2017 |
| 1/17/2017 | TERRY WOLFORD POLISHING | 3/6/2017 |
| 1/17/2017 | CAJUN GUN WORKS | 4/10/2017 |
| 1/17/2017 | CAJUN GUN WORKS | 4/10/2017 |
| 1/17/2017 | CAJUN GUN WORKS | 4/10/2017 |
| 1/18/2017 | IAN JONES | 4/19/2017 |
| 1/19/2017 | ION BOND LLC 2 | 5/8/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 10/18/2021 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 9/18/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 11/28/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 11/28/2017 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 12/5/2019 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 9/11/2019 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 12/12/2018 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 2/10/2020 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 12/1/2020 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 10/9/2019 |
| 1/24/2017 | PHOENIX TRINITY MANUFACTURING | 9/18/2017 |
| 1/26/2017 | MATT CHILDS | 2/27/2017 |
| 1/26/2017 | MATT CHILDS | 2/22/2017 |
| 1/31/2017 | GET A GUN | 10/16/2017 |
| 1/31/2017 | STEVE THOMAS | 2/13/2017 |
| 2/1/2017 | DAN MAYEDA | 7/5/2017 |
| 2/2/2017 | WILLIAM D ZIEGENFUS | 2/13/2017 |
| 2/3/2017 | ION BOND LLC 2 | 4/11/2017 |
| 2/3/2017 | JASON WEBB | 7/5/2017 |

| | | |
|---|---|---|
| 2/6/2017 | LIMITED-10 | 10/11/2017 |
| 2/6/2017 | LIMITED-10 | 4/19/2017 |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 5/31/2017 |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 4/19/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 4/18/2017 |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 4/18/2017 |
| 2/6/2017 | LIMITED-10 | 4/18/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 5/31/2017 |
| 2/6/2017 | LIMITED-10 | 3/29/2017 |
| 2/6/2017 | LIMITED-10 | 4/5/2017 |
| 2/6/2017 | LIMITED-10 | 5/31/2017 |
| 2/6/2017 | SOUTH TEXAS TACTICAL WEAPONS | 2/13/2017 |
| 2/7/2017 | ION BOND LLC 2 | 4/17/2017 |
| 2/7/2017 | ION BOND LLC 2 | 3/6/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 7/25/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 3/10/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 4/18/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 2/13/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 6/11/2017 |
| 2/7/2017 | TERRY WOLFORD POLISHING | 2/10/2017 |
| 2/9/2017 | MARCO ROMERO | 3/1/2017 |
| 2/13/2017 | BUDS POLICE SUPPLY | 2/16/2017 |
| 2/20/2017 | JAMES TURNURE | 2/27/2017 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2042**

| | | |
|---|---|---|
| 2/20/2017 | TERRY WOLFORD POLISHING | 6/12/2017 |
| 2/20/2017 | TERRY WOLFORD POLISHING | 3/14/2017 |
| 2/20/2017 | MIKE BARYLA | 3/8/2017 |
| 2/20/2017 | TERRY WOLFORD POLISHING | 3/14/2017 |
| 2/20/2017 | TERRY WOLFORD POLISHING | 3/14/2017 |
| 2/20/2017 | KYLE MAPP | 2/27/2017 |
| 2/20/2017 | KYLE RIOJAS | 3/14/2017 |
| 2/20/2017 | ALEX LARCHE | 2/27/2017 |
| 2/22/2017 | ION BOND LLC 2 | 2/28/2017 |
| 2/22/2017 | ION BOND LLC 2 | 5/3/2017 |
| 2/27/2017 | LUIS FRASCOLLA ARESCHE | 3/15/2017 |
| 2/28/2017 | BOYD BLANSETT | 3/14/2017 |
| 3/2/2017 | TERRY WOLFORD POLISHING | 12/19/2019 |
| 3/3/2017 | GARY SHERES | 4/8/2017 |
| 3/3/2017 | ION BOND LLC 2 | 6/22/2017 |
| 3/3/2017 | AKAI CUSTOM GUNS | 2/15/2017 |
| 3/6/2017 | STEVE STEINER | 3/8/2017 |
| 3/6/2017 | KYLE RIOJAS | 3/10/2017 |
| 3/6/2017 | SEAN SMITH | 3/14/2017 |
| 3/9/2017 | KRYSTAL DUNN | 3/14/2017 |
| 3/10/2017 | SCOTT THOMPSON | 3/14/2017 |
| 3/14/2017 | ION BOND LLC 2 | 5/3/2017 |
| 3/17/2017 | CLARK SMITH | 3/21/2017 |
| 3/17/2017 | DENALI FIREARMS LLC | 5/8/2017 |
| 3/23/2017 | BLAKE MIGUEZ | 3/1/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/11/2018 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 3/27/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/22/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/22/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 11/6/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 4/18/2017 |

| | | |
|---|---|---|
| 3/24/2017 | TERRY WOLFORD POLISHING | 4/17/2017 |
| 3/24/2017 | ION BOND LLC 2 | 6/12/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 4/10/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 5/10/2017 |
| 3/24/2017 | ION BOND LLC 2 | 9/18/2017 |
| 3/24/2017 | TERRY WOLFORD POLISHING | 6/27/2017 |
| 4/3/2017 | FRED BHEND | 11/28/2017 |
| 4/3/2017 | ION BOND LLC 2 | 11/10/2016 |
| 4/3/2017 | ION BOND LLC 2 | 3/6/2019 |
| 4/3/2017 | ION BOND LLC 2 | 5/30/2017 |
| 4/5/2017 | TERRY WOLFORD POLISHING | 4/17/2017 |
| 4/6/2017 | Sam Bass | 4/11/2017 |
| 4/7/2017 | LIMITED-10 | 1/24/2018 |
| 4/7/2017 | LIMITED-10 | 12/18/2017 |
| 4/7/2017 | LIMITED-10 | 12/18/2017 |
| 4/7/2017 | LIMITED-10 | 1/24/2018 |
| 4/7/2017 | LIMITED-10 | 1/24/2018 |
| 4/7/2017 | LIMITED-10 | 5/16/2018 |
| 4/7/2017 | LIMITED-10 | 2/26/2018 |
| 4/7/2017 | LIMITED-10 | 2/28/2018 |
| 4/7/2017 | LIMITED-10 | 5/1/2018 |
| 4/7/2017 | LIMITED-10 | 2/26/2018 |
| 4/7/2017 | LIMITED-10 | 2/26/2018 |
| 4/7/2017 | LIMITED-10 | 6/4/2018 |
| 4/7/2017 | LIMITED-10 | 6/19/2018 |
| 4/7/2017 | LIMITED-10 | 3/28/2018 |
| 4/7/2017 | LIMITED-10 | 4/18/2018 |
| 4/7/2017 | LIMITED-10 | 8/9/2017 |
| 4/7/2017 | LIMITED-10 | 10/11/2017 |
| 4/7/2017 | LIMITED-10 | 11/8/2017 |
| 4/7/2017 | LIMITED-10 | 6/18/2018 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2044**

| | | |
|---|---|---|
| 4/7/2017 | LIMITED-10 | 6/4/2018 |
| 4/10/2017 | NICOLIA HELBERT | 6/29/2017 |
| 4/10/2017 | ODED ZYSSMAN | 4/25/2018 |
| 4/10/2017 | NICOLIA HELBERT | 6/29/2017 |
| 4/14/2017 | IAN MCPHERSON | 4/19/2017 |
| 4/17/2017 | TERRY WOLFORD POLISHING | 11/13/2017 |
| 4/20/2017 | TERRY WOLFORD POLISHING | 2/24/2021 |
| 4/20/2017 | TERRY WOLFORD POLISHING | 5/2/2017 |
| 4/20/2017 | TERRY WOLFORD POLISHING | 2/28/2019 |
| 4/20/2017 | TERRY WOLFORD POLISHING | 5/22/2017 |
| 4/26/2017 | SAM BAKER | 5/8/2017 |
| 4/27/2017 | PAUL DIERICKX | 5/15/2017 |
| 5/1/2017 | BUDS POLICE SUPPLY | 5/8/2017 |
| 5/1/2017 | FREDRICO MINLOS | 5/15/2017 |
| 5/1/2017 | SCOTT THOMPSON | 8/14/2017 |
| 5/2/2017 | TERRY WOLFORD POLISHING | 5/8/2017 |
| 5/2/2017 | DAN DOIRON | 5/24/2017 |
| 5/3/2017 | MIKE ENGLAND | 6/3/2017 |
| 5/9/2017 | ION BOND LLC 2 | 5/22/2017 |
| 5/9/2017 | ION BOND LLC 2 | 11/21/2017 |
| 5/9/2017 | ION BOND LLC 2 | 5/31/2017 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 3/6/2019 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 5/18/2017 |
| 5/9/2017 | ION BOND LLC 2 | 3/25/2019 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 5/25/2017 |
| 5/9/2017 | TERRY WOLFORD POLISHING | 10/29/2019 |
| 5/9/2017 | ION BOND LLC 2 | 8/9/2017 |
| 5/9/2017 | ION BOND LLC 2 | 9/25/2017 |
| 5/9/2017 | ION BOND LLC 2 | 9/20/2017 |
| 5/9/2017 | ION BOND LLC 2 | 9/25/2017 |
| 5/9/2017 | ION BOND LLC 2 | 4/17/2018 |

**CONFIDENTIAL** **AKAI HOROWITZ #2045**

| | | |
|---|---|---|
| 5/9/2017 | ION BOND LLC 2 | 4/9/2018 |
| 5/9/2017 | ION BOND LLC 2 | 3/6/2019 |
| 5/11/2017 | TIMS GUN SHOP | 4/26/2018 |
| 5/11/2017 | GREGORY STUDLEY | 7/5/2017 |
| 5/11/2017 | TIMS GUN SHOP | 5/11/2017 |
| 5/23/2017 | TERRY WOLFORD POLISHING | 8/27/2018 |
| 5/23/2017 | ION BOND LLC 2 | 9/24/2018 |
| 5/23/2017 | TERRY WOLFORD POLISHING | 5/30/2017 |
| 5/24/2017 | ION BOND LLC 2 | 8/2/2017 |
| 6/1/2017 | ADAM BIRKHIMER | 6/12/2017 |
| 6/7/2017 | TERRY WOLFORD POLISHING | 1/24/2018 |
| 6/7/2017 | LIMITED-10 | 1/30/2018 |
| 6/7/2017 | LIMITED-10 | 1/24/2018 |
| 6/7/2017 | LIMITED-10 | 3/21/2018 |
| 6/7/2017 | LIMITED-10 | 3/5/2018 |
| 6/7/2017 | LIMITED-10 | 12/18/2017 |
| 6/7/2017 | LIMITED-10 | 3/26/2019 |
| 6/7/2017 | LIMITED-10 | 9/24/2021 |
| 6/7/2017 | LIMITED-10 | 1/17/2018 |
| 6/7/2017 | LIMITED-10 | 1/17/2018 |
| 6/7/2017 | LIMITED-10 | 9/16/2019 |
| 6/7/2017 | LIMITED-10 | 8/6/2020 |
| 6/7/2017 | LIMITED-10 | 8/2/2017 |
| 6/7/2017 | LIMITED-10 | 3/21/2018 |
| 6/7/2017 | LIMITED-10 | 4/22/2020 |
| 6/7/2017 | LIMITED-10 | 2/24/2020 |
| 6/7/2017 | LIMITED-10 | 9/4/2018 |
| 6/7/2017 | LIMITED-10 | 12/18/2017 |
| 6/7/2017 | LIMITED-10 | 6/24/2020 |
| 6/7/2017 | LIMITED-10 | 9/11/2019 |
| 6/14/2017 | ION BOND LLC 2 | 7/18/2017 |

| | | |
|---|---|---|
| 6/15/2017 | KENTUCKY GUN COMPANY | 6/29/2017 |
| 6/15/2017 | ION BOND LLC 2 | 9/20/2017 |
| 6/15/2017 | ION BOND LLC 2 | 10/23/2017 |
| 6/15/2017 | ION BOND LLC 2 | 8/22/2017 |
| 6/15/2017 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 6/15/2017 | TERRY WOLFORD POLISHING | 8/7/2017 |
| 6/15/2017 | TERRY WOLFORD POLISHING | 9/25/2017 |
| 6/15/2017 | ION BOND LLC 2 | 8/7/2017 |
| 6/15/2017 | TERRY WOLFORD POLISHING | 8/30/2017 |
| 6/15/2017 | Nick Helbert | 6/29/2017 |
| 6/15/2017 | Nick Helbert | 6/29/2017 |
| 6/22/2017 | NATHAN CARTER | 7/3/2017 |
| 6/23/2017 | FRANK MOZZELLA | 11/28/2017 |
| 6/29/2017 | RANDY ARROWOOD | 7/24/2017 |
| 6/29/2017 | RANDY ARROWOOD | 8/22/2017 |
| 7/6/2017 | LUIGI LI | 7/24/2017 |
| 7/11/2017 | THOMAS NAELON | 2/28/2018 |
| 7/11/2017 | THOMAS NAELON | 2/13/2018 |
| 7/17/2017 | CHRIS KOZELL | 3/27/2018 |
| 8/1/2017 | ION BOND LLC 2 | 8/8/2017 |
| 8/1/2017 | ION BOND LLC 2 | 10/23/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 8/3/2017 | ION BOND LLC 2 | 9/20/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 9/20/2017 |
| 8/3/2017 | ION BOND LLC 2 | 9/18/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 5/1/2018 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 8/30/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 3/21/2018 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 11/21/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 12/13/2017 |
| 8/3/2017 | TERRY WOLFORD POLISHING | 8/30/2017 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2047**

| | | |
|---|---|---|
| 8/3/2017 | TERRY WOLFORD POLISHING | 10/11/2017 |
| 8/11/2017 | JANICE PACLEB | 8/14/2017 |
| 8/14/2017 | BRENDON COEN | 11/29/2017 |
| 8/17/2017 | ION BOND LLC 2 | 11/15/2017 |
| 8/17/2017 | TIM BANE | 5/7/2018 |
| 8/17/2017 | ION BOND LLC 2 | 9/20/2017 |
| 8/17/2017 | RICK RIOS | 8/21/2017 |
| 8/23/2017 | ION BOND LLC 2 | 2/8/2018 |
| 8/30/2017 | OAKHILL VENTURES LLC | 2/19/2018 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 10/31/2019 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 10/11/2017 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 7/18/2018 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 9/26/2017 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 5/26/2020 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 4/29/2020 |
| 8/31/2017 | TERRY WOLFORD POLISHING | 8/22/2017 |
| 9/1/2017 | NATIONAL GUNS INC | 4/30/2018 |
| 9/27/2017 | HENRY COUNTY PAWN AND GUN | 2/19/2018 |
| 9/27/2017 | LOUISANA GUN AND RELOADING SUPPLY LLC | 4/12/2018 |
| 10/2/2017 | SOUTH SHORE SPORTSMAN | 4/2/2018 |
| 10/5/2017 | AKAI CUSTOM GUNS | 9/18/2017 |
| 10/12/2017 | ION BOND LLC 2 | 2/5/2018 |
| 10/12/2017 | ION BOND LLC 2 | 2/5/2018 |
| 10/19/2017 | CODY BAKER | 11/15/2017 |
| 10/20/2017 | BULLSEYE TACTICAL SUPPLY INC | 1/9/2018 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 1/8/2019 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 1/8/2019 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 7/3/2018 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/6/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 12/18/2017 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2048**

| | | |
|---|---|---|
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 12/18/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 10/23/2017 | TERRY WOLFORD POLISHING | 11/8/2017 |
| 10/25/2017 | RODRIGO AZPURUA | 2/8/2018 |
| 10/25/2017 | KRSTAL DUNN | 1/9/2019 |
| 10/31/2017 | HENRY RUIZ | 11/6/2017 |
| 10/31/2017 | HENRY RUIZ | 11/6/2017 |
| 11/1/2017 | SCOTT THOMPSON | 11/15/2017 |
| 11/3/2017 | CHARLES WHEELER | 12/18/2017 |
| 11/3/2017 | ION BOND LLC 2 | 11/27/2017 |
| 11/6/2017 | JOEL RICHARD FISHKIN | 11/15/2017 |
| 11/13/2017 | HARDFER INC | 1/8/2018 |
| 11/14/2017 | ODED ZYSSMAN | 11/15/2017 |
| 11/15/2017 | ION BOND LLC 2 | 11/28/2017 |
| 11/15/2017 | HARDFER INC | 11/29/2017 |
| 11/20/2017 | STEVE LACKLEY | 11/27/2017 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 12/4/2017 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 2/28/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 8/30/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 6/11/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 3/5/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 2/6/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 5/8/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 8/21/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 2/2/2018 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 12/11/2017 |
| 11/20/2017 | TERRY WOLFORD POLISHING | 12/11/2017 |
| 11/27/2017 | RANDY ARROWOOD | 11/30/2017 |
| 11/28/2017 | ION BOND LLC 2 | 12/4/2017 |

**AKAI HOROWITZ #2049**

| | | |
|---|---|---|
| 11/28/2017 | TERRY WOLFORD POLISHING | 12/4/2017 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 12/18/2017 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 3/15/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 4/25/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 3/21/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 11/28/2017 | TERRY WOLFORD POLISHING | 1/16/2019 |
| 11/29/2017 | TERRY WOLFORD POLISHING | 11/25/2020 |
| 11/29/2017 | DAVINCI MACHING | 2/26/2018 |
| 12/6/2017 | PHOENIX TRINITY MANUFACTURING | 1/24/2018 |
| 12/6/2017 | BRENDON COEN | 12/18/2017 |
| 12/11/2017 | SCOTT THOMPSON | 12/13/2017 |
| 12/11/2017 | RICK RIOS | 12/13/2017 |
| 12/12/2017 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 12/13/2017 | ION BOND LLC 2 | 4/9/2018 |
| 12/13/2017 | ION BOND LLC 2 | 1/18/2018 |
| 12/13/2017 | ION BOND LLC 2 | 1/24/2018 |
| 12/13/2017 | ION BOND LLC 2 | 1/24/2018 |
| 12/20/2017 | SCOTT THOMPSON | 12/13/2017 |
| 1/11/2018 | IAN JONES | 1/17/2018 |
| 1/11/2018 | ION BOND LLC 2 | 1/30/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 3/15/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 12/26/2019 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 2/14/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 2/14/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 4/30/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 3/12/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 1/24/2018 |
| 1/12/2018 | TERRY WOLFORD POLISHING | 1/30/2018 |
| 1/15/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |

| | | |
|---|---|---|
| 1/15/2018 | BILL MASLER | 6/4/2018 |
| 1/15/2018 | BILL MASLER | 2/20/2018 |
| 1/22/2018 | TOM SUIT | 4/2/2018 |
| 1/23/2018 | ION BOND LLC 2 | 2/5/2018 |
| 1/26/2018 | GARY SHERES | 2/15/2018 |
| 1/29/2018 | JANICE PACLEB | 1/30/2018 |
| 1/30/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 2/5/2018 | HENRY RUIZ | 2/7/2018 |
| 2/5/2018 | TRAVIS BOYD | 2/26/2018 |
| 2/5/2018 | THE MODERN SPORTSMAN | 2/9/2018 |
| 2/5/2018 | DAVID GROB | 2/13/2018 |
| 2/5/2018 | ALLAN WONG | 2/27/2018 |
| 2/5/2018 | KARL ROBINSON | 3/21/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 4/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 5/29/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 4/10/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/18/2018 |
| 2/12/2018 | PHOENIX TRINITY MANUFACTURING | 6/19/2018 |
| 2/13/2018 | ION BOND LLC 2 | 5/7/2018 |
| 2/13/2018 | ION BOND LLC 2 | 5/7/2018 |
| 2/15/2018 | ION BOND LLC 2 | 7/18/2018 |
| 2/15/2018 | ION BOND LLC 2 | 3/1/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 3/8/2018 |
| 2/19/2018 | KEVIN STICKLEY | 2/26/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 5/8/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 10/5/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 2/27/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 3/5/2018 |

| | | |
|---|---|---|
| 2/19/2018 | TERRY WOLFORD POLISHING | 5/16/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 4/17/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 2/26/2018 |
| 2/19/2018 | TERRY WOLFORD POLISHING | 3/15/2018 |
| 2/27/2018 | LEAD STAR ARMS | 2/27/2018 |
| 2/27/2018 | PHOENIX TRINITY MANUFACTURING | 5/16/2018 |
| 2/27/2018 | KEITH GARCIA | 10/21/2020 |
| 2/27/2018 | PHOENIX TRINITY MANUFACTURING | 5/16/2018 |
| 2/28/2018 | SCOTT THOMPSON | 3/8/2018 |
| 2/28/2018 | TERRY WOLFORD POLISHING | 3/22/2018 |
| 2/28/2018 | ODED ZYSSMAN | 3/26/2018 |
| 2/28/2018 | PETER OLIVER | 3/9/2018 |
| 3/1/2018 | TERRY WOLFORD POLISHING | 2/27/2019 |
| 3/1/2018 | JEM GUNS LLC | 3/5/2018 |
| 3/1/2018 | JEM GUNS LLC | 8/21/2018 |
| 3/5/2018 | KEN NIEPOKOY | 3/21/2018 |
| 3/5/2018 | JEM GUNS LLC | 4/23/2018 |
| 3/5/2018 | JEM GUNS LLC | 6/20/2018 |
| 3/5/2018 | JEM GUNS LLC | 6/19/2018 |
| 3/5/2018 | JEM GUNS LLC | 6/4/2018 |
| 3/5/2018 | JEM GUNS LLC | 4/10/2018 |
| 3/5/2018 | JEM GUNS LLC | 12/17/2018 |
| 3/5/2018 | JEM GUNS LLC | 12/17/2018 |
| 3/5/2018 | JEM GUNS LLC | 8/21/2018 |
| 3/9/2018 | TERRY WOLFORD POLISHING | 11/27/2018 |
| 3/9/2018 | TERRY WOLFORD POLISHING | 3/21/2018 |
| 3/12/2018 | TERRY WOLFORD POLISHING | 3/21/2018 |
| 3/12/2018 | TERRY WOLFORD POLISHING | 4/2/2018 |
| 3/12/2018 | TERRY WOLFORD POLISHING | 4/2/2018 |
| 3/12/2018 | TERRY WOLFORD POLISHING | 3/28/2018 |
| 3/12/2018 | JIM FOWLER | 3/23/2018 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2052**

| | | |
|---|---|---|
| 3/15/2018 | JEM GUNS LLC | 10/30/2018 |
| 3/16/2018 | WALTER DUBOIS | 3/28/2018 |
| 3/19/2018 | TERRY WOLFORD POLISHING | 10/11/2018 |
| 3/19/2018 | TERRY WOLFORD POLISHING | 5/28/2019 |
| 3/19/2018 | TERRY WOLFORD POLISHING | 5/7/2018 |
| 3/23/2018 | ION BOND LLC 2 | 1/14/2019 |
| 3/23/2018 | ION BOND LLC 2 | 4/25/2018 |
| 3/27/2018 | LUKE CAO | 4/13/2018 |
| 3/28/2018 | BARRY ERLICK | 4/20/2018 |
| 3/30/2018 | CHASE WHEELER | 4/17/2018 |
| 3/30/2018 | DAVINCI MACHINING | 5/21/2018 |
| 4/2/2018 | UM TACTICAL | 7/16/2018 |
| 4/11/2018 | ROY NEAL | 5/1/2018 |
| 4/11/2018 | ROY NEAL | 10/10/2018 |
| 4/11/2018 | ROY NEAL | 2/19/2019 |
| 4/11/2018 | ROY NEAL | 10/28/2019 |
| 4/16/2018 | MICHAEL GNYRA | 4/23/2018 |
| 4/17/2018 | SCOTT THOMSON | 4/23/2018 |
| 4/17/2018 | ANTHONY MAINOLFI | 5/1/2018 |
| 4/17/2018 | KELLY BROWN | 7/10/2018 |
| 4/18/2018 | SCOTT CRENSHAW | 4/20/2018 |
| 4/18/2018 | FIREPOWER ARMS AND SUPPLY LLC | 5/1/2018 |
| 4/18/2018 | NICOLAS LOCASTO | 4/28/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 7/11/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 4/26/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 4/26/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 4/26/2018 |
| 4/19/2018 | TERRY WOLFORD POLISHING | 5/30/2018 |
| 4/23/2018 | ION BOND LLC 2 | 4/26/2018 |
| 4/23/2018 | ION BOND LLC 2 | 4/26/2018 |
| 4/23/2018 | ION BOND LLC 2 | 4/30/2018 |

CONFIDENTIAL          AKAI HOROWITZ #2053

| | | |
|---|---|---|
| 4/27/2018 | CORY VEROSTICK | 5/14/2018 |
| 4/27/2018 | CORY VEROSTICK | 5/14/2018 |
| 5/1/2018 | ION BOND LLC 2 | 6/20/2018 |
| 5/1/2018 | ION BOND LLC 2 | 11/26/2018 |
| 5/2/2018 | MICROTECH DEFENSE INDUSTRIES INC | 5/7/2018 |
| 5/2/2018 | MICROTECH DEFENSE INDUSTRIES INC | 5/7/2018 |
| 5/3/2018 | LIMITED-10 | 12/13/2018 |
| 5/3/2018 | LIMITED-10 | 8/8/2018 |
| 5/3/2018 | LIMITED-10 | 6/27/2018 |
| 5/3/2018 | LIMITED-10 | 9/24/2018 |
| 5/3/2018 | LIMITED-10 | 10/10/2018 |
| 5/3/2018 | LIMITED-10 | 8/6/2018 |
| 5/3/2018 | LIMITED-10 | 7/10/2018 |
| 5/3/2018 | LIMITED-10 | 7/10/2018 |
| 5/3/2018 | LIMITED-10 | 7/10/2018 |
| 5/3/2018 | LIMITED-10 | 8/6/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 11/27/2018 |
| 5/3/2018 | LIMITED-10 | 11/14/2018 |
| 5/3/2018 | LIMITED-10 | 4/24/2019 |
| 5/3/2018 | LIMITED-10 | 12/26/2018 |
| 5/3/2018 | LIMITED-10 | 10/30/2018 |
| 5/3/2018 | LIMITED-10 | 8/29/2018 |
| 5/3/2018 | LIMITED-10 | 8/6/2018 |
| 5/4/2018 | MOSHE MIZRAHI | 6/20/2018 |
| 5/9/2018 | NATHAN CARTER | 7/9/2018 |
| 5/14/2018 | TERRY WOLFORD POLISHING | 5/29/2018 |
| 5/15/2018 | TERRY WOLFORD POLISHING | 7/22/2020 |
| 5/16/2018 | TERRY WOLFORD POLISHING | 6/6/2018 |

| | | |
|---|---|---|
| 5/21/2018 | WALTER DUBOIS | 6/20/2018 |
| 5/24/2018 | ROY NEAL | 7/10/2018 |
| 5/24/2018 | WILLIS FAZZIO | 6/11/2018 |
| 5/24/2018 | WILLIS FAZZIO | 6/11/2018 |
| 6/4/2018 | ION BOND LLC 2 | 9/25/2018 |
| 6/4/2018 | ION BOND LLC 2 | 8/7/2018 |
| 6/4/2018 | ION BOND LLC 2 | 8/7/2018 |
| 6/4/2018 | TERRY WOLFORD POLISHING | 1/13/2020 |
| 6/4/2018 | TERRY WOLFORD POLISHING | 9/27/2018 |
| 6/4/2018 | TERRY WOLFORD POLISHING | 6/18/2018 |
| 6/7/2018 | WALTER WEYMAN | 7/10/2018 |
| 6/11/2018 | KEVIN STICKLEY | 7/18/2018 |
| 6/11/2018 | ANTHONY CABRERA | 6/18/2018 |
| 6/15/2018 | ION BOND LLC 2 | 8/27/2018 |
| 6/15/2018 | WALLY BURBAGE | 8/16/2018 |
| 6/27/2018 | THOMAS NAELON | 7/18/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 7/18/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 8/7/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 8/21/2018 |
| 7/3/2018 | TERRY WOLFORD POLISHING | 9/27/2018 |
| 7/5/2018 | JOE DRAGHI | 8/6/2018 |
| 7/9/2018 | KEITH MARKEY | 7/30/2018 |
| 7/10/2018 | MAKE READY | 7/10/2018 |
| 7/16/2018 | ELSWORTH DIXON | 10/4/2018 |
| 7/18/2018 | MICHAEL LANDRUM | 7/27/2018 |
| 7/18/2018 | MATTHEW WILKERSON | 8/7/2018 |
| 7/23/2018 | BARNES PRECISION MACHINING | 7/27/2018 |

| | | |
|---|---|---|
| 7/24/2018 | MICHAEL GYNRA | 8/8/2018 |
| 7/24/2018 | ION BOND LLC 2 | 9/25/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/16/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 8/31/2018 |
| 7/24/2018 | ION BOND LLC 2 | 11/5/2018 |
| 7/24/2018 | ION BOND LLC 2 | 10/10/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/8/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 7/30/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/8/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 8/9/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 10/31/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 10/10/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 9/12/2018 |
| 7/24/2018 | ION BOND LLC 2 | 8/20/2018 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 1/10/2019 |
| 7/24/2018 | TERRY WOLFORD POLISHING | 7/27/2018 |
| 7/27/2018 | AMERICAN BROTHERS IN ARMS | 8/8/2018 |
| 7/27/2018 | MICHAEL CHONG | 9/18/2018 |
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | BLAKE MIGUEZ | 8/7/2018 |
| 8/6/2018 | RIFLE SUPPLY | 8/1/2019 |
| 8/6/2018 | LESGAR MURDOCK | 11/27/2018 |
| 8/6/2018 | ANTHONY NUNEZ | 8/7/2018 |
| 8/6/2018 | BLAKE MIGUEZ | 8/7/2018 |
| 8/6/2018 | ION BOND LLC 2 | 8/8/2018 |
| 8/6/2018 | JOHNNY REED | 10/10/2018 |
| 8/8/2018 | LUCKY SHOT FIREARMS | 9/4/2018 |
| 8/10/2018 | LUIGI LI | 8/15/2018 |
| 8/13/2018 | TERRY WOLFORD POLISHING | 9/19/2018 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2056**

| | | |
|---|---|---|
| 8/13/2018 | TERRY WOLFORD POLISHING | 1/14/2019 |
| 8/16/2018 | TIM PROCTOR | 8/24/2018 |
| 8/20/2018 | ANTHONY NUNEZ | 9/12/2018 |
| 8/21/2018 | KELLY BROWN | 8/21/2018 |
| 8/21/2018 | LUIGI LI | 8/21/2018 |
| 8/23/2018 | JOE DRAGHI | 9/19/2018 |
| 8/24/2018 | ION BOND LLC 2 | 3/25/2019 |
| 8/24/2018 | ION BOND LLC 2 | 11/6/2018 |
| 8/28/2018 | KEVIN STICKLEY | 9/10/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 10/2/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 8/31/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 3/4/2019 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 9/28/2018 |
| 8/29/2018 | TERRY WOLFORD POLISHING | 9/4/2018 |
| 8/31/2018 | SONNY CHAN | 9/4/2018 |
| 8/31/2018 | KYLE RIOJAS | 11/12/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 1/9/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/4/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/13/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/12/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 2/11/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/4/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 8/4/2020 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/26/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/24/2020 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 9/30/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/4/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/17/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 10/30/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/17/2018 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 12/4/2018 |

**AKAI HOROWITZ #2057**

| | | |
|---|---|---|
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 4/24/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 6/19/2019 |
| 9/4/2018 | PHOENIX TRINITY MANUFACTURING | 3/25/2019 |
| 9/5/2018 | HENRY RUIZ | 9/12/2018 |
| 9/11/2018 | LUCKY | 9/12/2018 |
| 9/12/2018 | MECHANICSBURG ORDINANCE | 9/24/2018 |
| 9/17/2018 | ION BOND LLC 2 | 2/14/2019 |
| 9/18/2018 | TERRY WOLFORD POLISHING | 7/15/2019 |
| 9/21/2018 | HENRY RUIZ | 10/15/2018 |
| 9/25/2018 | LIMITED-10 | 10/12/2018 |
| 9/25/2018 | LIMITED-10 | 11/19/2018 |
| 9/25/2018 | LIMITED-10 | 3/6/2019 |
| 9/25/2018 | LIMITED-10 | 4/24/2019 |
| 9/25/2018 | LIMITED-10 | 6/6/2019 |
| 9/25/2018 | LIMITED-10 | 9/14/2020 |
| 9/25/2018 | LIMITED-10 | 2/11/2020 |
| 9/25/2018 | LIMITED-10 | 4/24/2019 |
| 9/25/2018 | LIMITED-10 | 5/14/2019 |
| 9/25/2018 | LIMITED-10 | 5/19/2020 |
| 9/25/2018 | LIMITED-10 | 2/24/2020 |
| 9/25/2018 | LIMITED-10 | 5/19/2020 |
| 9/25/2018 | LIMITED-10 | 8/5/2019 |
| 9/25/2018 | LIMITED-10 | 10/31/2019 |
| 9/25/2018 | LIMITED-10 | 12/5/2019 |
| 9/25/2018 | LIMITED-10 | 12/4/2019 |
| 9/25/2018 | LIMITED-10 | 7/8/2019 |
| 9/25/2018 | LIMITED-10 | 7/5/2019 |
| 9/25/2018 | LIMITED-10 | 8/5/2019 |
| 9/25/2018 | LIMITED-10 | 2/10/2020 |
| 10/5/2018 | RYAN GOURZONG | 11/27/2018 |
| 10/5/2018 | WALTER WEYMAN | 12/3/2018 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2058**

| | | |
|---|---|---|
| 10/8/2018 | JOSEPH DRAGHI | 11/14/2018 |
| 10/10/2018 | ION BOND LLC 2 | 1/8/2019 |
| 10/12/2018 | NATHAN CARTER | 1/16/2019 |
| 10/12/2018 | CODY BAKER | 10/12/2018 |
| 10/15/2018 | RANDY ARROWOOD | 10/15/2018 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | SONNY CHAN | 11/6/2018 |
| 10/24/2018 | SONNY CHAN | 11/6/2018 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | ION BOND LLC 2 | 11/15/2018 |
| 10/24/2018 | TERRY WOLFORD POLISHING | 4/24/2019 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | HENRY RUIZ | 10/31/2018 |
| 10/24/2018 | ION BOND LLC 2 | 11/12/2018 |
| 10/29/2018 | MICHAEL GYNRA | 12/21/2018 |
| 10/29/2018 | CHRISTIAN SAILER | 11/14/2018 |
| 10/29/2018 | SCOTT THOMPSON | 11/26/2018 |
| 10/29/2018 | MICHAEL GYNRA | 11/26/2018 |
| 10/29/2018 | SCOTT THOMPSON | 12/17/2018 |
| 10/29/2018 | RANDY ARROWOOD | 11/14/2018 |
| 10/29/2018 | GARY SHERES | 12/5/2018 |
| 11/2/2018 | KYLE MAPP | 11/16/2018 |
| 11/2/2018 | LEI XU | 7/3/2019 |
| 11/2/2018 | MATT BOWEN | 12/12/2018 |
| 11/2/2018 | KYLE MAPP | 11/16/2018 |
| 11/5/2018 | CODY BAKER | 12/12/2018 |
| 11/5/2018 | American Brothers in Arms | 11/14/2018 |
| 11/5/2018 | CODY BAKER | 12/31/2018 |
| 11/6/2018 | BLAKE MIGUEZ | 12/4/2018 |
| 11/6/2018 | BLAKE MIGUEZ | 12/4/2018 |
| 11/6/2018 | BLAKE MIGUEZ | 1/21/2019 |

| | | |
|---|---|---|
| 11/9/2018 | JOEL FISHKIN | 12/21/2018 |
| 11/9/2018 | JOEL FISHKIN | 1/15/2019 |
| 11/12/2018 | STI INTERNATIONAL INC | 11/27/2018 |
| 11/12/2018 | STI INTERNATIONAL INC | 11/27/2018 |
| 11/12/2018 | STI INTERNATIONAL INC | 11/27/2018 |
| 11/21/2018 | SUSAN HARDWICK | 3/26/2019 |
| 11/26/2018 | CLARK CAYLE | 12/26/2018 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 2/7/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 2/6/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 11/29/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/4/2018 | THOMAS NAELON | 12/21/2018 |
| 12/7/2018 | TIM COKER | 12/17/2018 |
| 12/7/2018 | TERRY WOLFORD POLISHING | 12/10/2018 |
| 12/11/2018 | PHOENIX TRINITY MANUFACTURING | 7/3/2019 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 12/28/2018 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/12/2018 | NATHAN CARTER | 2/6/2019 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/12/2018 | TERRY WOLFORD POLISHING | 8/12/2019 |
| 12/17/2018 | HWASKAR FAGANTES | 1/21/2019 |
| 12/19/2018 | NATHANIEL GARNER | 12/29/2020 |
| 12/20/2018 | TECHMETALS INC | 5/28/2019 |
| 12/21/2018 | BLAKE MIGUEZ | 8/13/2019 |
| 1/2/2019 | PAUL COUGHLIN | 1/7/2019 |
| 1/4/2019 | TECHMETALS INC | 5/22/2019 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2060**

| | | |
|---|---|---|
| 1/4/2019 | JOHNNY REED | 1/21/2019 |
| 1/7/2019 | SOUTHERN PRECISION RIFLES | 1/8/2019 |
| 1/10/2019 | HARDFER INC | 8/19/2019 |
| 1/11/2019 | LIANG GUO | 8/13/2019 |
| 1/14/2019 | GARY | 1/16/2019 |
| 1/16/2019 | ION BOND LLC 2 | 5/2/2019 |
| 1/16/2019 | ION BOND LLC 2 | 3/4/2019 |
| 1/16/2019 | ION BOND LLC 2 | 3/6/2019 |
| 1/18/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 1/18/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 2/12/2019 |
| 1/18/2019 | ION BOND LLC 2 | 7/2/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 1/30/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 2/19/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 2/13/2019 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 7/5/2022 |
| 1/18/2019 | TERRY WOLFORD POLISHING | 12/20/2019 |
| 1/18/2019 | GHOST PRODUCTS INC | 1/18/2019 |
| 1/18/2019 | ION BOND LLC 2 | 3/4/2019 |
| 1/21/2019 | RODRIGO AZPURURA | 3/4/2019 |
| 1/22/2019 | JOHN WESLEY DEARTH III | 2/8/2019 |
| 1/22/2019 | JOSEPH DRAGHI | 3/25/2019 |
| 1/22/2019 | KRYSTOFF KLOZCKO | 2/12/2019 |
| 1/23/2019 | EYTON ELLER | 1/30/2019 |
| 1/31/2019 | TERRY WOLFORD POLISHING | 2/7/2019 |
| 1/31/2019 | TERRY WOLFORD POLISHING | 3/20/2019 |
| 1/31/2019 | TERRY WOLFORD POLISHING | 2/12/2019 |
| 2/4/2019 | BILL BAKER | 2/13/2019 |
| 2/6/2019 | ION BOND LLC 2 | 2/11/2019 |
| 2/7/2019 | TECHMETALS INC | 2/27/2019 |
| 2/7/2019 | TECHMETALS INC | 4/30/2019 |
| 2/14/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 9/20/2021 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2061**

| | | |
|---|---|---|
| 2/15/2019 | ION BOND LLC 2 | 2/27/2019 |
| 2/15/2019 | ION BOND LLC 2 | 3/4/2019 |
| 2/15/2019 | CHRISTIAN SAILER | 2/27/2019 |
| 2/15/2019 | ION BOND LLC 2 | 2/27/2019 |
| 2/18/2019 | LUKE CAO | 10/4/2019 |
| 2/19/2019 | PHOENIX TRINITY MANUFACTURING | 3/5/2019 |
| 2/19/2019 | PHOENIX TRINITY MANUFACTURING | 3/5/2019 |
| 2/20/2019 | ANTONIO DE PAULA | 2/23/2019 |
| 2/20/2019 | ANTONIO DE PAULA | 2/23/2019 |
| 2/20/2019 | RANDY ARROWOOD | 3/5/2019 |
| 2/21/2019 | KEITH GARCIA | 2/27/2019 |
| 2/25/2019 | BLAKE MIGUEZ | 3/25/2019 |
| 2/27/2019 | JOHN WESLEY DEARTH | 3/25/2019 |
| 3/1/2019 | SHAWN MALONEY | 4/2/2019 |
| 3/5/2019 | ROBERT JIMENEZ JR | 3/20/2019 |
| 3/5/2019 | GHOST PRODUCTS INC | 3/5/2019 |
| 3/5/2019 | GHOST PRODUCTS INC | 3/5/2019 |
| 3/6/2019 | BILL | 3/18/2019 |
| 3/7/2019 | HARDFER INC | 4/29/2019 |
| 3/11/2019 | KEITH GARCIA | 3/2/2020 |
| 3/11/2019 | KRYSTOF KLOCZKO | 4/2/2019 |
| 3/12/2019 | STI INTERNATIONAL INC | 3/15/2019 |
| 3/13/2019 | HENRY RUIZ | 6/20/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 4/9/2019 |
| 3/14/2019 | SCOTT CRENSHAW | 3/20/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 4/15/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 5/7/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 4/25/2019 |
| 3/14/2019 | TERRY WOLFORD POLISHING | 5/28/2019 |
| 3/14/2019 | ANTHONY CABRERA | 4/15/2019 |
| 3/15/2019 | ION BOND LLC 2 | 3/26/2019 |

**CONFIDENTIAL**　　　**AKAI HOROWITZ #2062**

| | | |
|---|---|---|
| 3/15/2019 | BRAZOS CUSTOM GUNWORKS | 8/13/2019 |
| 3/21/2019 | JOHN HABLITZ | 5/1/2019 |
| 3/21/2019 | CHRISTIAN SAILER | 3/25/2019 |
| 3/22/2019 | WALTER WEYMAN | 3/25/2019 |
| 3/25/2019 | BILL BAKER | 4/4/2019 |
| 3/25/2019 | MICHAEL GYNRA | 6/5/2019 |
| 3/25/2019 | TECHMETALS INC | 5/28/2019 |
| 3/25/2019 | THOMAS NAELON | 3/25/2019 |
| 3/27/2019 | OWEN CAMPBELL | 9/9/2019 |
| 4/3/2019 | GREG GUIDO | 5/1/2019 |
| 4/3/2019 | FRONTLINE ARMS INC. | 4/11/2019 |
| 4/5/2019 | JOHNNY REED | 4/15/2019 |
| 4/8/2019 | TRIARC SYSTEMS LLC | 4/10/2019 |
| 4/8/2019 | UM TACTICAL INC. | 6/5/2020 |
| 4/10/2019 | JOE STAGNATO | 6/10/2019 |
| 4/10/2019 | BRUCE STEIN | 6/6/2019 |
| 4/11/2019 | JIM SALINGER | 4/23/2019 |
| 4/11/2019 | ION BOND LLC 2 | 4/29/2019 |
| 4/11/2019 | TECHMETALS INC | 8/25/2020 |
| 4/11/2019 | TECHMETALS INC | 4/23/2019 |
| 4/17/2019 | ELNAR SAFAR | 4/19/2019 |
| 4/17/2019 | MOS A1 SERVICES | 9/11/2019 |
| 4/17/2019 | JOE DRAGHI | 5/14/2019 |
| 4/22/2019 | ELNAR SAFAR | 5/22/2019 |
| 4/22/2019 | ELNAR SAFAR | 5/22/2019 |
| 4/24/2019 | TERRY WOLFORD POLISHING | 5/6/2019 |
| 4/24/2019 | TERRY WOLFORD POLISHING | 5/14/2019 |
| 4/24/2019 | TERRY WOLFORD POLISHING | 5/1/2019 |
| 4/26/2019 | ROBERT JIMENEZ | 5/6/2019 |
| 4/29/2019 | CODY BAKER | 5/28/2019 |
| 5/1/2019 | COLLIN SMITH | 5/1/2019 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2063**

| | | |
|---|---|---|
| 5/1/2019 | LUIS RODRIGO | 6/28/2019 |
| 5/1/2019 | JANICE TEVES PACLEB | 5/14/2019 |
| 5/3/2019 | JEM GUNS LLC | 12/4/2019 |
| 5/3/2019 | JEM GUNS LLC | 12/5/2019 |
| 5/3/2019 | JEM GUNS LLC | 7/5/2019 |
| 5/3/2019 | JEM GUNS LLC | 10/4/2019 |
| 5/3/2019 | JEM GUNS LLC | 9/13/2019 |
| 5/3/2019 | JEM GUNS LLC | 9/12/2019 |
| 5/3/2019 | JEM GUNS LLC | 11/25/2019 |
| 5/3/2019 | JEM GUNS LLC | 5/29/2019 |
| 5/3/2019 | JEM GUNS LLC | 10/16/2019 |
| 5/3/2019 | JEM GUNS LLC | 5/20/2020 |
| 5/3/2019 | JEM GUNS LLC | 5/20/2020 |
| 5/3/2019 | JEM GUNS LLC | 2/11/2020 |
| 5/3/2019 | JEM GUNS LLC | 2/11/2020 |
| 5/3/2019 | JEM GUNS LLC | 2/11/2020 |
| 5/3/2019 | JEM GUNS LLC | 11/8/2021 |
| 5/3/2019 | JEM GUNS LLC | 12/18/2019 |
| 5/3/2019 | JEM GUNS LLC | 2/3/2020 |
| 5/3/2019 | JEM GUNS LLC | 3/2/2020 |
| 5/3/2019 | JEM GUNS LLC | 3/9/2020 |
| 5/3/2019 | JEM GUNS LLC | 5/19/2020 |
| 5/3/2019 | JEM GUNS LLC | 2/10/2020 |
| 5/3/2019 | JEM GUNS LLC | 3/24/2020 |
| 5/3/2019 | GHOST PRODUCTS INC | 5/14/2019 |
| 5/7/2019 | THOMAS NAELON | 5/7/2019 |
| 5/9/2019 | GREG GUIDO | 5/14/2019 |
| 5/10/2019 | DOMINIC KOH | 9/5/2019 |
| 5/13/2019 | TECHMETALS INC | 8/14/2019 |
| 5/14/2019 | GUN AUCTIONS USA | 8/1/2019 |
| 5/17/2019 | TERRY WOLFORD POLISHING | 6/10/2019 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2064**

| | | |
|---|---|---|
| 5/17/2019 | TERRY WOLFORD POLISHING | 10/29/2019 |
| 5/17/2019 | TERRY WOLFORD POLISHING | 10/29/2019 |
| 5/17/2019 | TERRY WOLFORD POLISHING | 5/29/2019 |
| 5/20/2019 | JOE GEORGE | 6/19/2019 |
| 5/28/2019 | KEVIN STICKLEY | 12/4/2019 |
| 5/28/2019 | YURI MANAS | 2/24/2020 |
| 5/29/2019 | KELLY BROWN | 6/5/2019 |
| 5/30/2019 | RANDY ARROWOOD | 7/8/2019 |
| 5/30/2019 | RANDY ARROWOOD | 6/19/2019 |
| 6/7/2019 | ROBERT TILLERY | 6/19/2019 |
| 6/12/2019 | JOE STAGNATO | 8/6/2019 |
| 6/13/2019 | GREG GUIDO | 7/5/2019 |
| 6/21/2019 | JAQUAVIUS BARBER | 6/24/2019 |
| 6/25/2019 | RALPH RODRIGUEZ | 7/19/2019 |
| 6/26/2019 | SCOTT THOMPSON | 7/5/2019 |
| 6/28/2019 | ROBERT JIMENEZ | 8/5/2019 |
| 7/1/2019 | MICHAEL MORGAN | 7/29/2019 |
| 7/5/2019 | IAN MCPHERSON | 10/4/2019 |
| 7/5/2019 | IAN MCPHERSON | 9/5/2019 |
| 7/8/2019 | TECHMETALS INC | 8/14/2019 |
| 7/8/2019 | JASON SOUPENE | 7/25/2019 |
| 7/10/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 7/10/2019 |
| 7/11/2019 | TECHMETALS INC | 8/5/2019 |
| 7/11/2019 | TECHMETALS INC | 12/30/2019 |
| 7/15/2019 | JOSIAS FERREIRA | 2/10/2020 |
| 7/15/2019 | JOE DRAGHI | 7/29/2019 |
| 7/15/2019 | KELLY BROWN | 7/17/2019 |
| 7/16/2019 | JANICE PACLEB | 7/23/2019 |
| 7/18/2019 | GREG GUIDO | 7/31/2019 |
| 7/19/2019 | JAIMEE MENDOZA | 7/29/2019 |
| 7/22/2019 | LUIS FRASCOLLA | 12/20/2019 |

| | | |
|---|---|---|
| 7/23/2019 | JP ENTERPRISES INC | 7/23/2019 |
| 7/25/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 10/31/2019 |
| 7/26/2019 | TERRY WOLFORD POLISHING | 9/24/2019 |
| 7/29/2019 | TERRY WOLFORD POLISHING | 7/31/2019 |
| 7/29/2019 | STI INTERNATIONAL INC | 3/19/2020 |
| 7/31/2019 | ROBERT TILLERY | 8/12/2019 |
| 7/31/2019 | BLAKE MIGUEZ | 8/13/2019 |
| 8/5/2019 | CHRISTIAN SAILER | 8/9/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/6/2019 | CODY BAKER | 9/11/2019 |
| 8/7/2019 | GREG GUIDO | 5/4/2020 |
| 8/12/2019 | 2A TACTICAL | 5/4/2020 |
| 8/19/2019 | RALPH RODRIGUEZ | 9/11/2019 |
| 8/23/2019 | JOEL FISHKIN | 12/5/2019 |
| 8/23/2019 | WALTHER ARMS | 8/27/2019 |
| 8/23/2019 | RUSS GOULD | 9/3/2019 |
| 8/26/2019 | TERRY WOLFORD POLISHING | 9/23/2019 |
| 8/26/2019 | TERRY WOLFORD POLISHING | 9/9/2019 |
| 8/26/2019 | TERRY WOLFORD POLISHING | 10/9/2019 |
| 8/27/2019 | TECHMETALS INC | 9/11/2019 |
| 8/27/2019 | TECHMETALS INC | 10/31/2019 |
| 8/30/2019 | JAIMEE MENDOZA | 12/17/2019 |
| 9/6/2019 | KELLY BROWN | 12/5/2019 |
| 9/9/2019 | PAUL HAUSER | 9/11/2019 |
| 9/11/2019 | ALEX LEE | 9/18/2019 |
| 9/12/2019 | CCGUNWORKS | 6/1/2020 |
| 9/17/2019 | DALE COBERLY | 10/30/2019 |
| 9/18/2019 | WALTER WEYMAN | 12/5/2019 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2066**

| | | |
|---|---|---|
| 9/23/2019 | TERRY WOLFORD POLISHING | 10/14/2019 |
| 9/26/2019 | RUSS GOULD | 10/14/2019 |
| 9/30/2019 | TECHMETALS INC | 1/15/2020 |
| 9/30/2019 | TECHMETALS INC | 12/20/2019 |
| 9/30/2019 | FEDEX | 10/1/2019 |
| 9/30/2019 | TECHMETALS INC | 3/11/2020 |
| 10/7/2019 | TITAN SPORTING GRP / TITAN BALLISTICS/PATRIOT ARMS | 12/4/2019 |
| 10/7/2019 | CLAUDIA MCCASKILL | 1/8/2020 |
| 10/7/2019 | TECHMETALS INC | 10/17/2019 |
| 10/7/2019 | GIBBZ ARMS | 10/16/2019 |
| 10/7/2019 | GUNS GALORE | 2/10/2020 |
| 10/7/2019 | TECHMETALS INC | 10/11/2019 |
| 10/14/2019 | ROSSI BOTTI | 10/31/2019 |
| 10/15/2019 | TERRY WOLFORD POLISHING | 12/10/2019 |
| 10/15/2019 | HENRY RUIZ | 10/15/2019 |
| 10/16/2019 | ANTHONY CABRERA | 2/11/2020 |
| 10/18/2019 | SMP OUTDOORS LLC | 12/5/2019 |
| 10/23/2019 | KEVIN STICKLEY | 10/31/2019 |
| 10/24/2019 | BRUCE STEIN | 1/20/2020 |
| 10/28/2019 | BRIAN VEISZ | 11/26/2019 |
| 11/4/2019 | LIBERTY SPORT & PAWN LTD | 12/5/2019 |
| 11/8/2019 | BRESLY JARAMILLO | 12/5/2019 |
| 11/11/2019 | TECHMETALS INC | 11/11/2019 |
| 11/13/2019 | TERRY WOLFORD POLISHING | 11/20/2019 |
| 11/13/2019 | BILL MASSLER | 2/17/2020 |
| 11/14/2019 | TERRY WOLFORD POLISHING | 12/10/2019 |
| 11/14/2019 | TERRY WOLFORD POLISHING | 11/20/2019 |
| 11/14/2019 | TERRY WOLFORD POLISHING | 11/20/2019 |
| 11/14/2019 | PAUL HAUSER | 11/25/2019 |
| 11/19/2019 | STEVE MACARAEG | 11/26/2019 |
| 11/21/2019 | THOMAS NAELON | 1/6/2020 |

**CONFIDENTIAL** **AKAI HOROWITZ #2067**

| | | |
|---|---|---|
| 11/29/2019 | TOM NAELON | 3/29/2021 |
| 12/10/2019 | IAN MCPHERSON | 12/11/2019 |
| 12/10/2019 | IAN MCPHERSON | 2/10/2020 |
| 12/10/2019 | TERRY WOLFORD POLISHING | 9/29/2020 |
| 12/10/2019 | PATRICK ESPIRITU | 2/11/2020 |
| 12/10/2019 | TERRY WOLFORD POLISHING | 6/30/2020 |
| 12/12/2019 | TERRY WOLFORD POLISHING | 12/26/2019 |
| 12/12/2019 | TERRY WOLFORD POLISHING | 12/26/2019 |
| 12/15/2019 | BLAKE MIGUEZ | 3/24/2020 |
| 12/15/2019 | BLAKE MIGUEZ | 4/10/2020 |
| 12/15/2019 | BLAKE MIGUEZ | 4/10/2020 |
| 12/15/2019 | BLAKE MIGUEZ | 4/10/2020 |
| 12/18/2019 | PERSONAL DEFENSE & HANDGUN SAFETY | 12/29/2021 |
| 12/18/2019 | LUKE RENINGER | 12/30/2019 |
| 12/20/2019 | TECHMETALS INC | 1/8/2020 |
| 12/20/2019 | TECHMETALS INC | 1/23/2020 |
| 12/20/2019 | TERRY WOLFORD POLISHING | 1/8/2020 |
| 12/20/2019 | TERRY WOLFORD POLISHING | 1/3/2020 |
| 12/20/2019 | JAMIE PROCTOR | 3/2/2020 |
| 12/20/2019 | TERRY WOLFORD POLISHING | 1/27/2020 |
| 12/23/2019 | TERRY WOLFORD POLISHING | 12/27/2019 |
| 12/26/2019 | NEXT LEVEL ARMAMENT LLC | 12/26/2019 |
| 12/27/2019 | TERRY WOLFORD POLISHING | 12/27/2019 |
| 1/2/2020 | FEDEX EXPRESS | 1/2/2020 |
| 1/2/2020 | FEDEX EXPRESS | 1/2/2020 |
| 1/3/2020 | TECHMETALS INC | 1/27/2020 |
| 1/6/2020 | MARCUS GAEDE | 1/9/2020 |
| 1/7/2020 | WILLIAM MASLER | 1/8/2020 |
| 1/8/2020 | ROBERT TILLERY | 2/10/2020 |
| 1/10/2020 | JOE STAGNATO | 1/28/2020 |
| 1/14/2020 | BUL ARMORY USA LLC | 2/12/2020 |

**CONFIDENTIAL** **AKAI HOROWITZ #2068**

| | | |
|---|---|---|
| 1/14/2020 | BUL ARMORY USA LLC | 2/12/2020 |
| 1/20/2020 | JEREMY DAUGHTRY | 2/24/2021 |
| 1/20/2020 | LIMITED-10 | 1/11/2021 |
| 1/20/2020 | LIMITED-10 | 5/27/2020 |
| 1/20/2020 | LIMITED-10 | 5/19/2020 |
| 1/20/2020 | LIMITED-10 | 8/5/2020 |
| 1/20/2020 | LIMITED-10 | 5/4/2020 |
| 1/20/2020 | LIMITED-10 | 9/30/2020 |
| 1/20/2020 | LIMITED-10 | 1/5/2021 |
| 1/20/2020 | LIMITED-10 | 1/11/2021 |
| 1/20/2020 | LIMITED-10 | 1/5/2021 |
| 1/20/2020 | LIMITED-10 | 5/5/2020 |
| 1/20/2020 | LIMITED-10 | 12/1/2020 |
| 1/20/2020 | LIMITED-10 | 9/30/2020 |
| 1/20/2020 | LIMITED-10 | 6/1/2020 |
| 1/20/2020 | LIMITED-10 | 6/1/2020 |
| 1/20/2020 | LIMITED-10 | 6/24/2020 |
| 1/20/2020 | LIMITED-10 | 9/28/2020 |
| 1/20/2020 | LIMITED-10 | 5/27/2020 |
| 1/20/2020 | LIMITED-10 | 8/25/2020 |
| 1/20/2020 | LIMITED-10 | 6/1/2020 |
| 1/21/2020 | JOSHUA HOY | 1/28/2020 |
| 1/22/2020 | ARMANDO BESNE | 1/27/2020 |
| 2/3/2020 | BLAKE MIGUEZ | 3/2/2020 |
| 2/5/2020 | HENRY RUIZ | 2/12/2020 |
| 2/5/2020 | ROY NEAL | 3/24/2020 |
| 2/10/2020 | TECHMETALS INC | 2/10/2020 |
| 2/11/2020 | KELAN MCCALLA | 2/12/2020 |
| 2/12/2020 | KEVIN STICKLEY | 3/4/2020 |
| 2/13/2020 | CW ACCESSORIES LLC | 2/13/2020 |
| 2/13/2020 | WALTHER ARMS | 2/27/2020 |

AKAI HOROWITZ #2069

| | | |
|---|---|---|
| 2/17/2020 | LOCKED & LOADED LIMITED | 1/4/2021 |
| 2/17/2020 | OWEN CAMPBELL | 4/13/2021 |
| 2/19/2020 | KELLY BROWN | 2/19/2020 |
| 2/19/2020 | TERRY WOLFORD POLISHING | 3/11/2020 |
| 2/19/2020 | LILIYA BUNOS | 2/24/2020 |
| 2/21/2020 | SCOTT THOMPSON | 9/14/2020 |
| 2/21/2020 | TERRY WOLFORD POLISHING | 2/24/2020 |
| 2/25/2020 | MARC SANTOS | 4/14/2020 |
| 2/27/2020 | TECHMETALS INC | 5/17/2022 |
| 2/27/2020 | TECHMETALS INC | 3/31/2020 |
| 2/27/2020 | TECHMETALS INC | 3/16/2020 |
| 3/2/2020 | TERRY WOLFORD POLISHING | 9/14/2020 |
| 3/2/2020 | TERRY WOLFORD POLISHING | 6/24/2020 |
| 3/2/2020 | BOB GALLAGHER JR | 3/18/2020 |
| 3/6/2020 | SMOKY MOUNTAIN GUNS AND AMMO LLC | 3/9/2020 |
| 3/6/2020 | GLOCKSTORE | 3/19/2020 |
| 3/17/2020 | WALTHER ARMS | 3/19/2020 |
| 3/17/2020 | WALTHER ARMS | 3/19/2020 |
| 3/19/2020 | TECHMETALS INC | 4/17/2020 |
| 3/19/2020 | TECHMETALS INC | 5/4/2020 |
| 3/27/2020 | JEX FONTAINE | 5/13/2020 |
| 3/27/2020 | BEN GRIFFITHS | 5/11/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 10/6/2021 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/11/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/19/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/20/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/19/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/19/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/26/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/20/2020 |
| 4/8/2020 | TERRY WOLFORD POLISHING | 5/26/2020 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2070**

| | | |
|---|---|---|
| 4/16/2020 | MANNY ROMERO | 12/22/2020 |
| 4/17/2020 | TECHMETALS INC | 4/21/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 7/22/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 9/23/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 5/5/2020 |
| 4/22/2020 | TERRY WOLFORD POLISHING | 5/13/2020 |
| 4/24/2020 | MATT GALLAGHER | 7/28/2020 |
| 5/1/2020 | TIMS GUN SHOP | 5/1/2020 |
| 5/1/2020 | RAY CHIRNSIDE | 5/26/2020 |
| 5/4/2020 | KEITH BOURGEOIS | 6/1/2020 |
| 5/13/2020 | KEITH MARKEY | 6/3/2020 |
| 5/15/2020 | MOS DEFENSE | 11/18/2020 |
| 5/21/2020 | TECHMETALS INC | 7/20/2020 |
| 5/21/2020 | TECHMETALS INC | 7/23/2020 |
| 5/27/2020 | ATLANTA RANGE AND ORDNANCE, INC | 6/3/2020 |
| 5/27/2020 | ATLANTA RANGE AND ORDNANCE, INC | 6/3/2020 |
| 5/28/2020 | JOSEPH STAGNATO | 12/1/2020 |
| 5/28/2020 | DAVID DEBRUYN | 6/19/2020 |
| 5/28/2020 | MATHEW DOZIER | 12/1/2020 |
| 6/5/2020 | ZACHARY GRIMES | 6/16/2020 |
| 6/10/2020 | TECHMETALS INC | 9/29/2020 |
| 6/10/2020 | TECHMETALS INC | 8/24/2020 |
| 6/10/2020 | TECHMETALS INC | 12/17/2020 |
| 6/10/2020 | TECHMETALS INC | 12/17/2020 |
| 6/15/2020 | MICHAEL GYNRA | 6/19/2020 |
| 6/16/2020 | TECHMETALS INC | 7/27/2020 |
| 6/17/2020 | JONATHAN TUCKER SCHMIDT | 6/29/2020 |
| 6/19/2020 | ROB TILLERY | 12/21/2020 |
| 6/29/2020 | JOHN WESLEY | 1/19/2021 |
| 6/30/2020 | KEITH MARKEY | 7/8/2020 |
| 6/30/2020 | MANNY GARCIA | 7/21/2020 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2071**

| | | |
|---|---|---|
| 7/2/2020 | TERRY WOLFORD POLISHING | 11/23/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 11/23/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 8/3/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/14/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/27/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/27/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/31/2020 |
| 7/2/2020 | TERRY WOLFORD POLISHING | 7/23/2020 |
| 7/7/2020 | TECHMETALS INC | 8/3/2020 |
| 7/13/2020 | JAMES MONDY | 7/27/2020 |
| 7/14/2020 | TECHMETALS INC | 7/21/2020 |
| 7/27/2020 | TECHMETALS INC | 9/17/2020 |
| 7/27/2020 | TECHMETALS INC | 10/20/2020 |
| 7/27/2020 | TECHMETALS INC | 8/27/2020 |
| 7/27/2020 | TECHMETALS INC | 8/4/2020 |
| 8/6/2020 | MICHAEL GYNRA | 8/20/2020 |
| 8/12/2020 | JEM GUNS LLC | 9/28/2020 |
| 8/12/2020 | JEM GUNS LLC | 9/28/2020 |
| 8/12/2020 | JEM GUNS LLC | 4/2/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/20/2021 |
| 8/12/2020 | JEM GUNS LLC | 8/30/2021 |
| 8/12/2020 | JEM GUNS LLC | 3/19/2021 |
| 8/12/2020 | JEM GUNS LLC | 1/5/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/1/2021 |
| 8/12/2020 | JEM GUNS LLC | 2/10/2021 |
| 8/12/2020 | JEM GUNS LLC | 11/25/2020 |
| 8/12/2020 | JEM GUNS LLC | 2/3/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/9/2021 |
| 8/12/2020 | JEM GUNS LLC | 7/7/2021 |
| 8/12/2020 | JEM GUNS LLC | 12/16/2020 |
| 8/12/2020 | JEM GUNS LLC | 2/3/2021 |

| | | |
|---|---|---|
| 8/12/2020 | JEM GUNS LLC | 4/15/2021 |
| 8/12/2020 | JEM GUNS LLC | 7/28/2021 |
| 8/12/2020 | JEM GUNS LLC | 4/29/2021 |
| 8/12/2020 | JEM GUNS LLC | 11/18/2021 |
| 8/17/2020 | TECHMETALS INC | 10/29/2020 |
| 8/17/2020 | TECHMETALS INC | 12/21/2020 |
| 8/17/2020 | NATHAN CARTER | 12/9/2020 |
| 8/20/2020 | ROBERT TILLERY | 1/5/2021 |
| 8/21/2020 | JEFF WALLACE | 2/24/2021 |
| 8/21/2020 | KERN ORR | 10/27/2020 |
| 8/24/2020 | SURE SHOT FIREARMS | 8/31/2020 |
| 8/31/2020 | TERRY WOLFORD POLISHING | 9/2/2020 |
| 9/2/2020 | TECHMETALS INC | 9/9/2020 |
| 9/8/2020 | BRIAN CONLEY | 10/20/2020 |
| 9/8/2020 | TED STACY | 9/22/2020 |
| 9/16/2020 | ZACHARY BEALL | 9/16/2020 |
| 9/24/2020 | JOHN HABLITZ | 9/25/2020 |
| 9/29/2020 | CLET GUN SHOP | 4/26/2021 |
| 9/29/2020 | MOS DEFENSE | 10/5/2020 |
| 10/2/2020 | SHELBY | 10/6/2020 |
| 10/8/2020 | TIMOTHY PROCTOR | 10/22/2020 |
| 10/9/2020 | AARON RUNYAN | 10/16/2020 |
| 10/12/2020 | TECHMETALS INC | 4/13/2021 |
| 10/12/2020 | TECHMETALS INC | 10/28/2020 |
| 10/12/2020 | TECHMETALS INC | 3/9/2021 |
| 10/12/2020 | TECHMETALS INC | 10/30/2020 |
| 10/12/2020 | TECHMETALS INC | 11/2/2020 |
| 10/19/2020 | TERRY WOLFORD POLISHING | 11/3/2020 |
| 10/27/2020 | THOMAS NAELON | 10/27/2020 |
| 11/13/2020 | RYAN GOURZONG | 1/11/2021 |
| 11/16/2020 | TECHMETALS INC | 12/16/2020 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2073**

| | | |
|---|---|---|
| 11/16/2020 | JAMES BLASE | 11/24/2020 |
| 11/16/2020 | JAMES BLASE | 11/24/2020 |
| 11/18/2020 | JUAN ALBERTO | 12/16/2020 |
| 11/23/2020 | PALMETTO STATE ARMORY WAREHOUSE | 1/13/2021 |
| 12/7/2020 | BLAKE MIGUEZ | 4/20/2021 |
| 12/8/2020 | BLASE PFEFFERKORN | 12/9/2020 |
| 12/8/2020 | BLASE PFEFFERKORN | 12/9/2020 |
| 12/22/2020 | JAMES HAN | 3/9/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 2/15/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 2/16/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 1/14/2021 |
| 12/30/2020 | TERRY WOLFORD POLISHING | 3/1/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/4/2021 | RANDY ARROWOOD | 1/19/2021 |
| 1/8/2021 | KEVIN STICKLEY | 1/12/2021 |
| 1/12/2021 | KEITH GARCIA | 3/31/2021 |
| 1/15/2021 | GP ARMS LLC | 1/15/2021 |
| 1/15/2021 | WALTHER ARMS | 1/15/2021 |
| 1/15/2021 | WALTHER ARMS | 1/15/2021 |
| 1/21/2021 | TECHMETALS INC | 1/21/2021 |
| 1/25/2021 | TECHMETALS INC | 9/8/2021 |
| 1/25/2021 | TECHMETALS INC | 2/11/2021 |
| 2/3/2021 | TECHMETALS INC | 2/25/2022 |
| 2/5/2021 | JP ENTERPRISES INC | 2/12/2021 |
| 2/17/2021 | FELIX ANTONIO ROSABAL | 4/30/2021 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 4/12/2021 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 5/18/2022 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 2/23/2021 |
| 2/18/2021 | TERRY WOLFORD POLISHING | 8/10/2022 |

**CONFIDENTIAL**　　　　　**AKAI HOROWITZ #2074**

| | | |
|---|---|---|
| 2/23/2021 | BLAKE MIGUEZ | 4/20/2021 |
| 2/23/2021 | TECHMETALS INC | 5/18/2021 |
| 2/24/2021 | ANTHONY CABRERA | 2/28/2022 |
| 2/24/2021 | TECHMETALS INC | 4/8/2021 |
| 3/3/2021 | TED STACY | 9/20/2021 |
| 3/8/2021 | TERRY WOLFORD POLISHING | 3/22/2021 |
| 3/12/2021 | ISAAC VENN | 4/14/2021 |
| 3/15/2021 | PAUL STINSON | 6/28/2021 |
| 3/22/2021 | ED ESPINOZA | 6/29/2021 |
| 3/24/2021 | MITCH ROLAND | 5/6/2021 |
| 4/2/2021 | BRIAN GUILLORY | 7/12/2021 |
| 4/7/2021 | TIMS GUN SHOP | 4/9/2021 |
| 4/19/2021 | TECHMETALS INC | 6/4/2021 |
| 4/19/2021 | NATHAN HURLBUT | 9/20/2021 |
| 4/29/2021 | TECHMETALS INC | 5/20/2021 |
| 4/30/2021 | JAMES HAN | 5/6/2021 |
| 5/4/2021 | TECHMETALS INC | 5/11/2021 |
| 5/5/2021 | TECHMETALS INC | 6/4/2021 |
| 5/6/2021 | ROBERT TILLERY | 5/7/2021 |
| 5/6/2021 | LES HERMAN | 5/18/2021 |
| 5/7/2021 | JAMES PARK | 6/28/2021 |
| 5/10/2021 | TERRY WOLFORD POLISHING | 5/20/2021 |
| 5/10/2021 | TERRY WOLFORD POLISHING | 3/14/2022 |
| 5/10/2021 | TERRY WOLFORD POLISHING | 5/19/2021 |
| 5/12/2021 | TECHMETALS INC | 8/24/2021 |
| 5/12/2021 | JANICE PACLEB | 5/19/2021 |
| 5/13/2021 | KEITH MARKEY | 6/7/2021 |
| 5/18/2021 | KEVIN STICKLEY | 7/12/2021 |
| 6/10/2021 | CLIFFORD SCOTT | 7/7/2021 |
| 6/10/2021 | MOS DEFENSE | 12/15/2021 |
| 6/10/2021 | MOS DEFENSE | 5/5/2022 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2075**

| | | |
|---|---|---|
| 6/30/2021 | KEITH GARCIA | 7/28/2021 |
| 6/30/2021 | KEITH GARCIA | 8/23/2021 |
| 7/2/2021 | ED HENRY | 7/13/2021 |
| 7/8/2021 | BRYAN TAYLOR | 8/18/2021 |
| 7/15/2021 | TERRY WOLFORD POLISHING | 7/29/2021 |
| 7/15/2021 | TERRY WOLFORD POLISHING | 8/31/2021 |
| 7/23/2021 | PALMETTO ARMS LLC | 7/30/2021 |
| 8/9/2021 | JEM GUNS LLC | 12/28/2021 |
| 8/9/2021 | JEM GUNS LLC | 1/5/2022 |
| 8/9/2021 | JEM GUNS LLC | 2/2/2022 |
| 8/9/2021 | JEM GUNS LLC | 11/8/2021 |
| 8/9/2021 | JEM GUNS LLC | 2/14/2022 |
| 8/9/2021 | JEM GUNS LLC | 12/28/2021 |
| 8/9/2021 | JEM GUNS LLC | 10/19/2021 |
| 8/9/2021 | JEM GUNS LLC | 9/20/2021 |
| 8/9/2021 | JEM GUNS LLC | 5/5/2022 |
| 8/11/2021 | TIMS GUN SHOP | 8/25/2021 |
| 8/23/2021 | OWEN CAMPBELL | 10/5/2021 |
| 8/26/2021 | TECHMETALS INC | 8/31/2021 |
| 8/26/2021 | TECHMETALS INC | 9/8/2021 |
| 9/2/2021 | JEFFREY LEFCOURT | 10/7/2021 |
| 9/14/2021 | SEAN TUBENS | 9/21/2021 |
| 9/20/2021 | THE ALAMO RANGE | 10/21/2021 |
| 9/24/2021 | TECHMETALS INC | 10/11/2021 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 12/2/2021 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 10/6/2021 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 1/4/2022 |
| 9/24/2021 | TERRY WOLFORD POLISHING | 10/21/2021 |
| 10/1/2021 | PALMETTO ARMS LLC | 10/12/2021 |
| 10/6/2021 | THOMAS NAELON | 1/12/2022 |
| 10/6/2021 | JANICE PACLEB | 10/8/2021 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2076**

| | | |
|---|---|---|
| 10/11/2021 | JAMES HAN | 12/22/2021 |
| 10/25/2021 | LESTER LAM | 4/20/2022 |
| 10/26/2021 | DEREK WOODRUFF | 10/27/2021 |
| 10/29/2021 | FIREARM FINISHING LLC | 11/17/2021 |
| 11/4/2021 | JOSE MIGUEL JAMETTE | 11/24/2021 |
| 11/9/2021 | ROB KENDALL | 11/18/2021 |
| 11/15/2021 | SPENCER STEIN | 12/10/2021 |
| 11/17/2021 | JAMES PARK | 1/11/2022 |
| 11/24/2021 | JOHN MORAN | 12/16/2021 |
| 11/29/2021 | TECHMETALS INC | 1/17/2022 |
| 11/29/2021 | BRIAN VEISZ | 12/7/2021 |
| 11/29/2021 | BRIAN VEISZ | 12/7/2021 |
| 11/29/2021 | TECHMETALS INC | 12/22/2021 |
| 11/30/2021 | PALMETTO STATE ARMORY WAREHOUSE | 11/30/2021 |
| 11/30/2021 | TECHMETALS INC | 12/6/2021 |
| 12/1/2021 | MOS DEFENSE | 12/8/2021 |
| 12/3/2021 | ROBERT TILLERY | 1/31/2022 |
| 12/6/2021 | ROBERT TILLERY | 1/4/2022 |
| 12/13/2021 | IAN MCPHERESON | 1/13/2022 |
| 12/22/2021 | PALMETTO STATE ARMORY WAREHOUSE | 12/23/2021 |
| 12/30/2021 | JOSE | 4/15/2022 |
| 1/10/2022 | NIGHT FOX ARMS CORP | 8/10/2022 |
| 1/10/2022 | TECHMETALS INC | 5/2/2022 |
| 1/13/2022 | NELSON, TRENT | 4/13/2022 |
| 1/14/2022 | TERRY WOLFORD POLISHING | 5/18/2022 |
| 1/18/2022 | TECHMETALS INC | 1/25/2022 |
| 1/24/2022 | THE ARMORY / GROUP ZERO | 1/25/2022 |
| 1/26/2022 | JEM GUNS LLC | 6/29/2022 |
| 1/28/2022 | TECHMETALS INC | 3/15/2022 |
| 1/31/2022 | TECHMETALS INC | 2/9/2022 |
| 2/1/2022 | TECHMETALS INC | 5/16/2022 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2077**

| | | |
|---|---|---|
| 2/10/2022 | THE RANGE | 3/2/2022 |
| 2/11/2022 | JEM GUNS LLC | 5/10/2022 |
| 2/11/2022 | JEM GUNS LLC | 7/7/2022 |
| 2/11/2022 | JEM GUNS LLC | 5/10/2022 |
| 2/11/2022 | JEM GUNS LLC | 6/6/2022 |
| 2/11/2022 | JEM GUNS LLC | 6/9/2022 |
| 2/11/2022 | JEM GUNS LLC | 6/9/2022 |
| 2/14/2022 | BLAKE MIGUEZ | 6/15/2022 |
| 2/14/2022 | BLACKWATER LABS | 5/25/2022 |
| 2/22/2022 | EAGLE ARMORY | 2/25/2022 |
| 2/25/2022 | MARIO FARULLA | 2/28/2022 |
| 2/25/2022 | LIPSEY'S, LLC | 2/25/2022 |
| 2/28/2022 | SECRET SQUIRREL TACTICAL | 7/28/2022 |
| 3/3/2022 | SCOTT THOMPSON | 3/7/2022 |
| 3/11/2022 | MACHINEGUNS PLUS - MGP | 3/21/2022 |
| 3/11/2022 | EAGLE ARMORY | 3/15/2022 |
| 3/23/2022 | TECHMETALS INC | 4/26/2022 |
| 4/4/2022 | EAGLE ARMORY | 4/18/2022 |
| 4/6/2022 | BASALT FIREARMS | 6/22/2022 |
| 4/18/2022 | CALIFORNIA GUN GIRLS, LLC | 5/20/2022 |
| 4/18/2022 | JEM GUNS LLC | 6/30/2022 |
| 5/12/2022 | MOS DEFENSE | 5/12/2022 |
| 5/16/2022 | PALMETTO ARMS LLC | 6/17/2022 |
| 5/23/2022 | MARIO FARRULLA | 5/27/2022 |
| 5/24/2022 | TECHMETALS INC | 5/31/2022 |
| 5/24/2022 | TECHMETALS INC | 7/11/2022 |
| 5/26/2022 | AMMONOOSUC VALLEY GUNSMITHING INC | 6/1/2022 |
| 5/31/2022 | NATHAN CARTER | 7/15/2022 |
| 6/3/2022 | ABQ GUNS; ALBUQUERQUE GUNS | 6/3/2022 |
| 6/20/2022 | MARIO FARRULLA | 7/8/2022 |
| 6/27/2022 | TECHMETALS INC | 8/11/2022 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2078**

| 7/15/2022 | ED ESPINOZA | 7/25/2022 |
| 7/22/2022 | TECHMETALS INC | 8/23/2022 |
| 8/1/2022 | TERRY WOLFORD POLISHING | 8/11/2022 |
| 8/1/2022 | TERRY WOLFORD POLISHING | 8/11/2022 |
| 8/2/2022 | TERRY WOLFORD POLISHING | 8/5/2022 |
| 8/5/2022 | THE RANGE | 8/10/2022 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2079**

| DispLastName | SerialNumber | VoidFlag | AcqFFLNumber | AcqType |
|---|---|---|---|---|
| HANK FLEMING GUNSMITH | 011-02390 | FALSE | 159083075G09709 | New |
| UNIVERSAL SHOOTING ACADEMY | 011-02715 | FALSE | 461209013H00408 | New |
| ANDERSON TACTICAL | CM13767 | FALSE | | Used |
| SPRINGER PRECISION LLC | CM14476 | FALSE | | Used |
| WOLFORD | CM17324 | FALSE | | Used |
| H&M METAL PROCESSING | CM19554 | FALSE | 159011074G13833 | New |
| DOVER | SAS10356 | FALSE | 159011074G13833 | New |
| KIRKPATRICK GUNS & AMMO INC | SAS13931 | FALSE | | Used |
| NORTHSIDE PAWNSHOP | SAS15523 | FALSE | | Used |
| SKIFF | SAS15524 | FALSE | | Used |
| AKAI CUSTOM GUNS | SAS16190 | FALSE | 461209013H00408 | New |
| MAHONEY | SAS16190 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16191 | FALSE | 461209013H00408 | New |
| JC'S GUNS AND TACKLE SHOPE OF HUNTSVILLE INC | SAS16191 | FALSE | 159011074G13833 | New |
| JONES | SAS6465 | FALSE | | Repair |
| RAKESTRAW | CM19259 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | CM19260 | FALSE | 461209013H00408 | New |
| IONBOND LLC | CM19260 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19261 | FALSE | 461209013H00408 | New |
| MMI- TRUTEC INC | CM19261 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16192 | FALSE | 461209013H00408 | New |
| DURY'S GUN SHOP INC | SAS16192 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16193 | FALSE | 461209013H00408 | New |
| BULLET HOLE FIREARMS LP | SAS16193 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16194 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING 2 | SAS16194 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16195 | FALSE | 461209013H00408 | New |
| J&S GUNS | SAS16195 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16196 | FALSE | 461209013H00408 | New |
| HARDWARE | SAS16196 | FALSE | 159011074G13833 | New |
| MMI- TRUTEC INC | SAS15789 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | SAS15789 | FALSE | 995000000037458 | New |
| SHERES | ES02580 | FALSE | | Repair |
| GARCIA | CM14045 | FALSE | | Repair |
| DILWORTH | SV21364 | FALSE | | Repair |
| G&G CUSTOM GUNS | SAS14440 | FALSE | 163097013B03374 | Repair |
| AKAI CUSTOM GUNS | CM19900 | FALSE | 461209013H00408 | New |
| ADVENTURE OUTDOORS | CM19900 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19901 | FALSE | 461209013H00408 | New |
| PARKER | CM19901 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19902 | FALSE | 461209013H00408 | New |
| WOLFORD | CM19902 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15806 | FALSE | 461209013H00408 | New |
| PATRIOT FIREARMS | SAS15806 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15948 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS15948 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15949 | FALSE | 461209013H00408 | New |
| KELLYFIREARMS | SAS15949 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS15951 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS15951 | FALSE | 159011074G13833 | New |
| BARTS SPORTS WORLD | CM17324 | FALSE | 159083075G09709 | New |
| CHRIS WINNING SHOOTING ACCESSORIES LLC | SAS15948 | FALSE | 571055012L02419 | New |
| COLLECTORS FIREARMS INC | A893626 | FALSE | 159000000034842 | New |
| SMITH | SAS8388 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-02017 | FALSE | 461209013H00408 | New |
| STOCK | 011-02017 | FALSE | 159011074G13833 | New |
| THE GUN BROKER INC | 011-02021 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | 011-02022 | FALSE | 461209013H00408 | New |
| PARRAGA | 011-02022 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02023 | FALSE | 461209013H00408 | New |
| WOLFORD | 011-02023 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02024 | FALSE | 461209013H00408 | New |

**CONFIDENTIAL**

**AKAI HOROWITZ #2081**

| | | | | |
|---|---|---|---|---|
| WOLFORD | 011-02024 | FALSE | 159011074G13833 | New |
| COLLECTORS FIREARMS INC | 49348K | FALSE | 159011013L11957 | New |
| NOVA ARMAMENT | CM19261 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | CM19896 | FALSE | 461209013H00408 | New |
| JONES, DOUGLAS ALAN | CM19896 | FALSE | 159011074G13833 | New |
| COLLECTORS FIREARMS | H11403814 | FALSE | 159011013L11957 | New |
| MAHONEY | SAS12719 | FALSE | | Repair |
| GUN BROKER, THE | SAS15789 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | SAS16459 | FALSE | 461209013H00408 | New |
| SKIFF, RICHARD | SAS16459 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16460 | FALSE | 461209013H00408 | New |
| MMI - TRUETEC INC | SAS16460 | FALSE | 159011074G13833 | New |
| BRILEY | SAS16460 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | SAS16461 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS16461 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16462 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS16462 | FALSE | 159011074G13833 | New |
| ACTION SPORTING ARMS | SAS16462 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16463 | FALSE | 461209013H00408 | New |
| WOLFORD | SAS16463 | FALSE | 159011074G13833 | New |
| NORTZ | CM5420 | FALSE | | Repair |
| RICHARD | CM13764 | FALSE | | Used |
| DEMING | FG22762 | FALSE | | Repair |
| MMI - TRUETEC INC | SV480191 | FALSE | | Repair |
| MAHONEY | SAS11102 | FALSE | | Repair |
| G&G CUSTOM GUNS | CM5242 | FALSE | 163000000003374 | New |
| STRAYER VOIGHT INC | 481168 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | CM19901 | FALSE | | Repair |
| MMI - TRUETEC INC | SAS14440 | FALSE | 163000000003374 | New |
| SMITH | SAS8388 | FALSE | | Repair |
| PARKER | CM19901 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2082**

| | | | | |
|---|---|---|---|---|
| COLLECTORS FIREARMS | CM19902 | FALSE | 159083075G09709 | New |
| MMI - TRUETEC INC | M810701V | FALSE | 159011013L11957 | New |
| TERRY WOLFORD POLISHING | SK4852 | FALSE | | Repair |
| TRINITY MACHINE INC | CM13764 | FALSE | | Repair |
| MAGYARI | SAS8281 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-02390 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02390 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02391 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02391 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02392 | FALSE | 461209013H00408 | New |
| DAN CLARKE AMERICA LLC | 011-02392 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02393 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02393 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | SAS16467 | FALSE | 461209013H00408 | New |
| H&H METAL PROCESSING | SAS16467 | FALSE | 159011074G13833 | New |
| G&G CUSTOM GUNS | SAS14440 | FALSE | 571055012L02419 | New |
| BOLAND | A973945 | FALSE | 159011013L11957 | New |
| REID PISTOLSMITHING LLC | A975395 | FALSE | 159011013L11957 | New |
| COLLECTORS FIREARMS | A975435 | FALSE | 159011013L11957 | New |
| BULLET HOLE FIREARMS LP | A975439 | FALSE | 159011013L11957 | New |
| MITCHEAM | SAS15161 | FALSE | | Repair |
| SKIFF, RICHARD | SAS15951 | FALSE | 159083075G09709 | New |
| COLLECTORS FIREARMS | CCR5560 | FALSE | | Repair |
| D' ATTILE | CCR5564 | FALSE | | Used |
| RIOJAS | 485308 | FALSE | | Repair |
| MMI - TRUETEC INC | CM10237 | FALSE | 163000000003374 | New |
| TOP GUN SHOOTING SPORTS LLC | CM19260 | FALSE | 156000000003625 | New |
| ABOUMERHI | GS-17439 | FALSE | | Repair |
| GENTRY | SAS16192 | FALSE | | Repair |
| POOL | SAS8199 | FALSE | | Repair |
| MITHCHEAM | SAS16471 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2083**

| | | | | |
|---|---|---|---|---|
| DAVE'S GUNS & RELOADING 2 | CM10547 | FALSE | | Repair |
| POOL | CM2234 | FALSE | | Repair |
| MOULTEN | SK5222 | FALSE | | Repair |
| MITCHELL | SV480191 | FALSE | 571055012L02419 | New |
| PLETCHER | HN4035 | FALSE | | Repair |
| MASON | GRNDMSTR 580 | FALSE | | Repair |
| MAKKOS | 488219 | FALSE | | Repair |
| SCHOPPERT | BU36130 | FALSE | 461067015G03346 | New |
| AKAI CUSTOM GUNS | 011-02085 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02085 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02086 | FALSE | 461209013H00408 | New |
| WILSON | 011-02086 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02763 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02763 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM20045 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | CM20045 | FALSE | 159011074G13833 | New |
| MAYER | 480172 | FALSE | | Repair |
| MILLER | CM9125 | FALSE | | Repair |
| AKAI CUSTOM GUNS | KF19316 | FALSE | 461209013H00408 | New |
| H&M METAL PROCESSING | KF19316 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19317 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | KF19317 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19318 | FALSE | 461209013H00408 | New |
| Mahoney | KF19318 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19414 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | KF19414 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19415 | FALSE | 461209013H00408 | New |
| H&M METAL PROCESSING | KF19415 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | KF19416 | FALSE | 159011074G13833 | New |
| H&M METAL PROCESSING | KF19416 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | CM12280 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| G&G CUSTOM GUNS | CM10237 | FALSE | 571055012L02419 | New |
| William Sanderson | S005577 | FALSE | 461209013H00408 | New |
| AMERICAN TACTICAL & PAWN INC | CM19261 | FALSE | | Repair |
| CAMP-SITE SPORT SHOP INC | 011-02023 | FALSE | 159083075G09709 | New |
| MAGYARI | KF18041 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | 011-02393 | FALSE | 571055012L02419 | New |
| AKAI CUSTOM GUNS | 011-02266 | FALSE | 461209013H00408 | New |
| Thalheimers | 011-02266 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02267 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02267 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02268 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02268 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02269 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02269 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02270 | FALSE | 461209013H00408 | New |
| SKIFF, RICHARD | 011-02270 | FALSE | 159011074G13833 | New |
| HARDFER INC | M810701V | FALSE | 571055012L02419 | New |
| ABOUMERHI | GS-17439 | FALSE | | Repair |
| COCHRAN | 515MR19352 | FALSE | | Repair |
| BULLET HOLE FIREARMS LP | SAS16461 | FALSE | 159083075G09709 | New |
| MAYER | 480172 | FALSE | | Repair |
| CICATELLO | SS46030 | FALSE | | Repair |
| GARCIA | CM14045 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | SAS16191 | FALSE | | Repair |
| GUNS & AMMO GARAGE | SAS6465 | FALSE | 438125012E42089 | New |
| COCHRAN | CM10131 | FALSE | | Repair |
| AKAI CUSTOM GUNS | SAS16379 | FALSE | 461209013H00408 | New |
| DOYLE | SAS16379 | FALSE | 159011074G13833 | New |
| BUCKSHOLLOW EMERGENCY EQUIPMENT CORP | 011-02024 | FALSE | 159083075G09709 | New |
| MITCHAM | CM10479 | FALSE | | Repair |
| CHRIS' WINNING SHOOTING ACCESSORIES LLC | CM12280 | FALSE | 571000000047621 | New |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | CM19811 | FALSE | 995000000037458 | New |
| DAVE'S GUNS & RELOADING | CM19811 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM19812 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | CM19812 | FALSE | 159011074G13833 | New |
| IonBond LLC | CM9044 | FALSE | | Repair |
| WILLIAMS | SAS15806 | FALSE | | Repair |
| PARRISH | SAS15948 | FALSE | | New |
| GARCIA | CM14045 | FALSE | 159083075G09709 | New |
| ACTION SPORTING ARMS | SAS15951 | FALSE | | Repair |
| ADAMSON | SAS16191 | FALSE | 159083075G09709 | New |
| LEVITETZ | DUJ5107 | FALSE | | Repair |
| LEVITETZ | DVD8967 | FALSE | | Repair |
| REEVES | CM19261 | FALSE | | Repair |
| NORRIS | SAS7981 | FALSE | | Repair |
| THALHEIMER'S INC | 321-18719 | FALSE | | New |
| THALHEIMER'S INC | 321-18836 | FALSE | 159000000015299 | New |
| THALHEIMER'S INC | 321-19343 | FALSE | 159000000015299 | New |
| KAWAMURA | SAS7242 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-02018 | FALSE | 461209013H00408 | New |
| CORTEZ | 011-02018 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02019 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02019 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02417 | FALSE | 461209013H00408 | New |
| MAKKOS | 011-02417 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02418 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02418 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02420 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02420 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02672 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02672 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02673 | FALSE | 461209013H00408 | New |

| | | | | |
|---|---|---|---|---|
| DAVE'S GUNS & RELOADING | 011-02673 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02711 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02711 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02712 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02712 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02714 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | 011-02714 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | 011-02714 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02717 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02717 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02040 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02040 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02041 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02041 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02042 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02042 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 11-02897 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 11-02897 | FALSE | 159011074G13833 | New |
| MAKKOS | NM168732 | FALSE | | Repair |
| GROUSE PERCH | SAS11632 | FALSE | 606000000006845 | Repair |
| TERRY WOLFORD POLISHING | 011-02710 | FALSE | | Repair |
| PARKER | CM19901 | FALSE | | Repair |
| MURDOCK | GRNDMSTR87 | FALSE | | Repair |
| ADAMSON | SAS16191 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | S007841 | FALSE | | Repair |
| PLETCHER | HN4035 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | I124Q | FALSE | | Repair |
| CHIRIBOGA | SAS10637 | FALSE | | Repair |
| YEAGERS SPORTING GOODS AND MARINA INC | EA41508 | FALSE | | Repair |
| GUNS PLUS | NM168732 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | SAS15949 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2087**

| | | | | |
|---|---|---|---|---|
| MURDOCK | GRNDMSTR87 | FALSE | | Repair |
| MURDOCK | 584023 | FALSE | | Repair |
| MAKKOS | 011-02417 | FALSE | | Repair |
| MOULTON | CM18350 | FALSE | | Repair |
| FARRULA | CM7960 | FALSE | | Repair |
| FARRULLA | CM7960 | FALSE | | Repair |
| NORMAN | CM8155 | FALSE | | Repair |
| MURDOCK | RG6969 | FALSE | | Repair |
| MITCHELL | SV480191 | FALSE | | Repair |
| H&M METAL PROCESSING | 584367 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | CM6905 | FALSE | | Repair |
| COMBINED TECHINCAL SERVICES | SAS14440 | FALSE | | Repair |
| LEVITETZ | 515ZM20753 | FALSE | | Repair |
| LEVITETZ | 515ZM23284 | FALSE | | Repair |
| DOUBLE TAP INDUSTRIES | B006338 | FALSE | 986013073B03841 | New |
| ACTION SPORTING ARMS | B006410 | FALSE | 986013073B03841 | New |
| AKAI CUSTOM GUNS | 011-02684 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | 011-02684 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02685 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02685 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02686 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02686 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02687 | FALSE | 461209013H00408 | New |
| DAVE'S GUNS & RELOADING | 011-02687 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02688 | FALSE | 461209013H00408 | New |
| CHRIS' WINNING SHOOTING ACCESS | 011-02688 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-02690 | FALSE | 461209013H00408 | New |
| MAHONEY | 011-02690 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | SAS13030 | FALSE | | Repair |
| CLASSIC JEWELRY & PAWN | 011-02267 | FALSE | 159083075G09709 | New |
| LOPEZ | CM6905 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2088**

| | | | | |
|---|---|---|---|---|
| NOFIL | S007841 | FALSE | 159083075G09709 | New |
| PUEBLO WEST GUNS & AMMO | TS-05792 | FALSE | | Repair |
| REAL DEAL JEWELRY & PAWN OF THE KEYS | 01775H | FALSE | | Repair |
| AKAI CUSTOM GUNS | 61923 | FALSE | 542000000001266 | New |
| TERRY WOLFORD POLISHING | 61923 | FALSE | 159011074G13833 | New |
| GUN SHOPPE | CM18933 | FALSE | 337000000001358 | New |
| AKAI CUSTOM GUNS | 011-04034 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | 011-04034 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04035 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | 011-04035 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04036 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | 011-04036 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04037 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | 011-04037 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04038 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | 011-04038 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04039 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | 011-04039 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04146 | FALSE | 995000000037458 | New |
| H&M METAL PROCESSING | 011-04146 | FALSE | 159011074G13833 | New |
| BULLET HOLE FIREARMS LP | 011-04146 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04147 | FALSE | 995000000037458 | New |
| MAKKOS | 011-04147 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04148 | FALSE | 995000000037458 | New |
| BULLET HOLE FIREARMS LP | 011-04148 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04149 | FALSE | 995000000037458 | New |
| H&M METAL PROCESSING | 011-04149 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04150 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | 011-04150 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | 011-04151 | FALSE | 995000000037458 | New |
| H&M METAL PROCESSING | 011-04151 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2089**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | CM20033 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM20033 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | CM20034 | FALSE | 995000000037458 | New |
| Northeast Coating Technologies Inc | CM20034 | FALSE | 159011074G13833 | New |
| H&M METAL PROCESSING | CM20035 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | CM20035 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | CM20036 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | CM20036 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2011 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2011 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2012 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2012 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2013 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2013 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2014 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2014 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2015 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2015 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2016 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2016 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2017 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2017 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2502 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2502 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2503 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2503 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2504 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC2504 | FALSE | 159011074G13833 | New |
| G S CUSTOM GUNS & AMMO LLC | 011-02391 | FALSE | 159083075G09709 | New |
| WELCHS GUN SHOP INC | 011-02712 | FALSE | 159083075G09709 | New |
| LEVITETZ | 11-02040 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2090**

| | | | | |
|---|---|---|---|---|
| LEVITETZ | 11-02041 | FALSE | 159083075G09709 | New |
| MITCHELL | 484127 | FALSE | | Repair |
| Mitchell | 484427 | FALSE | | Repair |
| CORTEZ | A990214 | FALSE | 159000000034842 | New |
| McDermott | A990294 | FALSE | 159000000034842 | New |
| McDermott | A990294 | FALSE | 159000000034842 | New |
| TERRY WOLFORD POLISHING | CM10237 | FALSE | 163000000003374 | New |
| OUTDORROS | CM20045 | FALSE | 159083075G09709 | New |
| PARRISH | CM2172 | FALSE | | Repair |
| G&G CUSTOM GUNS | CM5242 | FALSE | 163000000003374 | New |
| COMBINED TECHINICAL SERVICES | CM9125 | FALSE | | Repair |
| PARRISH | SAS11969 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | SAS2068 | FALSE | | Repair |
| GENTRY | US942414 | FALSE | | Repair |
| AKAI CUSTOM GUNS | NC2509 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | NC2509 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2510 | FALSE | 574000000004875 | New |
| Gun World of South Florida | NC2510 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2511 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | NC2511 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2512 | FALSE | 574000000004875 | New |
| GUNS 'N GEAR | NC2512 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2513 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | NC2513 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NC2514 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | NC2514 | FALSE | 159011074G13833 | New |
| RODRIQUEZ | C37577 | FALSE | | Repair |
| WILSON | A820482 | FALSE | 159000000034842 | New |
| HARDFER INC | A988353 | FALSE | 159000000034842 | New |
| BADGEWELL | NM70505 | FALSE | | Repair |
| BETTER BULLETS | CM14476 | FALSE | 993000000002763 | New |

CONFIDENTIAL

AKAI HOROWITZ #2091

| | | | | |
|---|---|---|---|---|
| BUCKFINS-N-FEATHERS | KF13495 | FALSE | 572055014F02173 | New |
| BUCKFINS-N-FEATHERS | N427475 | FALSE | 572055014F02173 | New |
| IT GOES BANG | 011-02268 | FALSE | 571000000047621 | New |
| MAGUIRE | 011-02269 | FALSE | 571000000047621 | New |
| DAVE'S GUNS & RELOADING | 011-02270 | FALSE | | Repair |
| LEVITETZ | 011-02672 | FALSE | 571000000047621 | New |
| LEVITETZ | 011-02673 | FALSE | 571000000047621 | New |
| SKIFF, RICHARD | 011-02717 | FALSE | 571000000047621 | New |
| SKIFF, RICHARD | 11-02897 | FALSE | 159083075G09709 | New |
| MAHONEY | CM10547 | FALSE | 571000000047621 | New |
| MURDOCK | I124Q | FALSE | 571000000047621 | New |
| OUTDORROS | SAS13030 | FALSE | 571000000047621 | New |
| HUNTING WORLD GUNS & AMMO | SAS15949 | FALSE | 571000000047621 | New |
| WRAY | SAS16194 | FALSE | 571000000047621 | New |
| BUCKFINS-N-FEATHERS | 011-02763 | FALSE | 571000000047621 | New |
| ADAMSON | SAS16191 | FALSE | | Repair |
| Scott | 1399 | FALSE | | Repair |
| SCOTT | 1399 | FALSE | | Repair |
| BELT | SAS11289 | FALSE | | Repair |
| SCOTT | TS4913 | FALSE | | Repair |
| CEDAR POST INC | 011-02684 | FALSE | 159083075G09709 | New |
| G&G CUSTOM GUNS | CM10237 | FALSE | 159083075G09709 | New |
| BULLET HOLE FIREARMS LP | 011-02714 | FALSE | 159011074G13833 | New |
| ACCURATE PLATTING & WEAPONRY INC | 011-02018 | FALSE | | Repair |
| AKAI CUSTOM GUNS | 011-04357 | FALSE | 542000000001266 | New |
| H&M METAL PROCESSING | 011-04357 | FALSE | 159011074G13833 | New |
| Drummond | 7420922 | FALSE | | Repair |
| DUBOIS | A861975 | FALSE | | Repair |
| Mahoney | KF19414 | FALSE | 159083075G09709 | New |
| GARIN | 485102 | FALSE | | Repair |
| RODRIGUEZ | 011-02390 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| WULF | CM20045 | FALSE | | Repair |
| H&M METAL PROCESSING | TC1983 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | SAS7777 | FALSE | | Repair |
| H&M METAL PROCESSING | RG6969 | FALSE | | Repair |
| GRASSO | B040850 | FALSE | 986013073B03841 | New |
| LOUISIANA GUN AND RELOADING SUPPLY LLC | B040867 | FALSE | 986013073B03841 | New |
| HOUMA AUTO PARTS INC | B044850 | FALSE | 986013073B03841 | New |
| BULLET HOLE FIREARMS LP | B062072 | FALSE | 986013073B03841 | New |
| SUB ZERO CRYOGENICS INC | B062658 | FALSE | 986013073B03841 | New |
| SKIFF, RICHARD | 011-02019 | FALSE | 571000000047621 | New |
| COUNTRY CASH PAWN LLC | 011-02085 | FALSE | 571000000047621 | New |
| COCHRAN | 011-02270 | FALSE | 571000000047621 | New |
| MORRISSEY | 011-02418 | FALSE | 159083075G09709 | New |
| SKIFF, RICHARD | 011-02420 | FALSE | 571000000047621 | New |
| MAHONEY | 011-02685 | FALSE | 571000000047621 | New |
| LEVITETZ | 011-02686 | FALSE | 571000000047621 | New |
| LEVITETZ | 011-02687 | FALSE | 571000000047621 | New |
| DAN CLARKE AMERICA LLC | 011-02711 | FALSE | 571000000047621 | New |
| EAGLE GUNS INC | CM19811 | FALSE | 571000000047621 | New |
| Riojas | TC2502 | FALSE | 571000000047621 | New |
| BUCKFINS-N-FEATHERS | TC2503 | FALSE | 159083075G09709 | New |
| TLC GUNS & AMMO INC | TC2504 | FALSE | 571000000047621 | New |
| GOTTLIEB | CM14476 | FALSE | | Repair |
| GOTTLIEB | SAS6182 | FALSE | | Repair |
| BULLSEYE FIREARMS & GUNSMITH | TC2011 | FALSE | 571000000047621 | New |
| H&M METAL PROCESSING | 011-02417 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | CM19900 | FALSE | | Repair |
| ACCURATE PLATING & WEAPONRY | 011-02086 | FALSE | | Repair |
| BAILEY | 011-02684 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC2232 | FALSE | 574000000004875 | New |
| SHERES | TC2232 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2093**

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TC2233 | FALSE | 574000000004875 | New |
| Eagle Guns Inc | TC2233 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2234 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2234 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2409 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2409 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2410 | FALSE | 574000000004875 | New |
| Tucker Customs | TC2410 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2411 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2411 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2760 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2760 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2761 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2761 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2762 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2762 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2763 | FALSE | 574000000004875 | New |
| BULLET HOLE FIREARMS LP | TC2763 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2764 | FALSE | 574000000004875 | New |
| DOUBLETAP INDUSTRIES | TC2764 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2765 | FALSE | 574000000004875 | New |
| JOSEPH | TC2765 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2766 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2766 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2767 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2767 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2788 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2788 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2814 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC2814 | FALSE | 159011074G13833 | New |
| SACARMENTO BLACK RIFLE | SAS16192 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2094**

| | | | | |
|---|---|---|---|---|
| STOCK | 011-02017 | FALSE | | Repair |
| PHILLIPS | 480579 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | 584137 | FALSE | | Repair |
| GRISSOM | A719324 | FALSE | | Repair |
| NORRIS | CM6796 | FALSE | | Repair |
| MIGUEZ | KF13495 | FALSE | | Repair |
| MIGUEZ | N427475 | FALSE | | Repair |
| H&M METAL PROCESSING | SAS14440 | FALSE | | Repair |
| SCHOPPERT | SH20159 | FALSE | 341000000003487 | New |
| MOONEYS FIREARMS LLC | SAS16467 | FALSE | 434000000002623 | New |
| CORTEZ | 011-02018 | FALSE | 163000000002902 | New |
| COUNTRY CASH PAWN LLC | 011-04034 | FALSE | 571000000047621 | New |
| ON THE SQUARE GUNS | 011-04035 | FALSE | 571000000047621 | New |
| MITCHEAM | CM19900 | FALSE | 571000000047621 | New |
| MAGYARI | SAS7777 | FALSE | 571000000047621 | New |
| DAVE'S GUNS & RELOADING | TC2012 | FALSE | 571000000047621 | New |
| CARTER | CM19811 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | CM19812 | FALSE | 159083075G09709 | New |
| WILSON | 011-02086 | FALSE | 163000000002902 | New |
| MAHONEY | 011-02690 | FALSE | 434000000002623 | New |
| BOLAND | TC2013 | FALSE | 434000000002623 | New |
| H&M METAL PROCESSING | 011-04147 | FALSE | | Repair |
| WILLIAMS | CM8055 | FALSE | | Repair |
| Mahoney | KF19316 | FALSE | 434000000002623 | New |
| Mahoney | KF19317 | FALSE | 159083075G09709 | New |
| MURDOCK | RG6969 | FALSE | 434000000002623 | New |
| H&M METAL PROCESSING | CM18350 | FALSE | | Repair |
| MURDOCK | 584367 | FALSE | 434000000002623 | New |
| AKAI CUSTOM GUNS | TC2072 | FALSE | 574000000004875 | New |
| Gun Doctor Inc, The | TC2072 | FALSE | 159011074G13833 | New |
| MIGUEZ | TC2503 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2095**

| | | | | |
|---|---|---|---|---|
| MOULTON | 011-04037 | FALSE | 434000000002623 | New |
| BARR | 011-04149 | FALSE | 434000000002623 | New |
| CHRIS' WINNING SHOOTING ACCESS | 011-04151 | FALSE | 434000000002623 | New |
| Moulton | CM18350 | FALSE | 434000000002623 | New |
| HODGES | 011-02710 | FALSE | 159083075G09709 | New |
| GARDNER | 011-04036 | FALSE | 159083075G09709 | New |
| SHOOTERS WORLD OF PEOPRIA LLC | 011-04150 | FALSE | 159083075G09709 | New |
| CHRIS' WINNING SHOOTING ACCESS | TC2014 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | 011-02769 | FALSE | 461209013H00408 | New |
| H&M METAL PROCESSING | 011-02769 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | ALL F1RED UP | FALSE | 431113013K00360 | New |
| Michon | P178654 | FALSE | | Repair |
| GRUENBERG | SAS10884 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC2492 | FALSE | 574000000004875 | New |
| Sporting Arms Company | TC2492 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2493 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2493 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2494 | FALSE | 574000000004875 | New |
| IonBond LLC | TC2494 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2558 | FALSE | 574000000004875 | New |
| Mack's Knife Shop | TC2558 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2559 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2559 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC2560 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2560 | FALSE | 159011074G13833 | New |
| H&M METAL PROCESSING | SAS16193 | FALSE | | Repair |
| COCHRAN | 011-02270 | FALSE | | Repair |
| DICKERSON | 011-02391 | FALSE | | Repair |
| SKIFF, RICHARD | 011-04340 | FALSE | | Repair |
| MIGUEZ | CM3833 | FALSE | | Repair |
| Corn | SAS13928 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2096**

| | | | | |
|---|---|---|---|---|
| COCHRAN | SAS15524 | FALSE | | Repair |
| SKIFF, RICHARD | TC2307 | FALSE | | Repair |
| SKIFF, RICHARD | TC2308 | FALSE | | Repair |
| MIGUEZ | TC2503 | FALSE | | Repair |
| HEWS | 011-02393 | FALSE | | Repair |
| CHRIS' WINNING SHOOTING ACCESS | 011-02769 | FALSE | 434000000002623 | New |
| Barr | 011-04147 | FALSE | 434000000002623 | New |
| TDU TACTICAL | 011-04357 | FALSE | 434000000002623 | New |
| DOUGLAS | CM19896 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | CM2172 | FALSE | | Repair |
| Mahoney | KF19416 | FALSE | 434000000002623 | New |
| LOUS POLICE DISTRIBUTORS INC | TC2014 | FALSE | | Repair |
| MAGDY | TC2761 | FALSE | 434000000002623 | New |
| GARDNER | TC2767 | FALSE | 434000000002623 | New |
| Greene | TC2788 | FALSE | 434000000002623 | New |
| H&M METAL PROCESSING | TC2814 | FALSE | 434000000002623 | New |
| Shooters of Columbus Inc | CM12159 | FALSE | | Repair |
| OLIVER | CM12280 | FALSE | | Repair |
| MIGUEZ | CM3833 | FALSE | | Repair |
| ACTION SPORTING ARMS | SAS16463 | FALSE | 575000000006108 | New |
| MIGUEZ | TC2503 | FALSE | | Repair |
| WEST MAIN JEWELERY AND LOAN IN | TC2762 | FALSE | 159083075G09709 | New |
| The Patriot Gun Shoppe LLC | 011-04149 | FALSE | | Repair |
| SPORTSMAN, THE | ALL F1RED UP | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | 011-04148 | FALSE | | Repair |
| PHILLIPS | 584137 | FALSE | 159083075G09709 | New |
| Grissom | A586702 | FALSE | | Repair |
| MORRISSEY | B087392 | FALSE | | Repair |
| WILLIAMS | CM8055 | FALSE | | Repair |
| RIOJAS | SAS16193 | FALSE | | Repair |
| ACTION SPORTING ARMS | SAS16463 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2097**

| | | | | |
|---|---|---|---|---|
| GET A GUN | TC1983 | FALSE | 434000000002623 | New |
| GOMEZ | US942414 | FALSE | | Repair |
| CABELAS | CM19896 | FALSE | 438125012E42089 | Repair |
| BETTER BULLETS | MPG9112001 | FALSE | 823000000001261 | New |
| CHIRIBOGA | SXS974 | FALSE | 158067082M21808 | New |
| Mitchell | TC2762 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2016 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC3314 | FALSE | 574000000004875 | New |
| IonBond LLC | TC3314 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3315 | FALSE | 574000000004875 | New |
| Northeast Coating Technologies Inc | TC3315 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3316 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC3316 | FALSE | 159011074G13833 | New |
| Stewart | TC3317 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC3516 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC3516 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3517 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC3517 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC3518 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC3518 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5040 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5040 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5041 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC5041 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5043 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5043 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5044 | FALSE | 574000000004875 | New |
| Terry Wolford Polishing | TC5044 | FALSE | | New |
| AKAI CUSTOM GUNS | TC5045 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5045 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5046 | FALSE | 574000000004875 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2098**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | TC5046 | FALSE | 159011074G13833 | New |
| Cenla Firearms | TC5046 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5047 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5047 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5048 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5048 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5049 | FALSE | 574000000004875 | New |
| Dury's Gun Shop | TC5049 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5050 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5050 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4897 | FALSE | 574000000004875 | New |
| BUCKFINS-N-FEATHERS | TC4897 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4898 | FALSE | 574000000004875 | New |
| Northeast Coating Technologies Inc | TC4898 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4899 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC4899 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5002 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5002 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5034 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC5034 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5035 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5035 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5036 | FALSE | 574000000004875 | New |
| H&M METAL PROCESSING | TC5036 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5037 | FALSE | 574000000004875 | New |
| Northeast Coating Technologies Inc | TC5037 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5038 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5038 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5039 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5039 | FALSE | 159011074G13833 | New |
| GET A GUN | B062094 | FALSE | 986013073B03841 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2099**

| | | | | |
|---|---|---|---|---|
| HUTCHINSON | B064215 | FALSE | 986013073B03841 | New |
| MACS GUN SHOP | B065830 | FALSE | 986013073B03841 | New |
| Makkos | S6214CZ | FALSE | | Used |
| GS Custom Guns and Ammo LLC | TC2409 | FALSE | 159083075G09709 | New |
| Friedberg | SBR-15956 | FALSE | 158117025K00312 | New |
| MURDOCK | 584778 | FALSE | | Repair |
| Salerno | 61923 | FALSE | 159083075G09709 | New |
| Murdock | I124Q | FALSE | | Repair |
| Gun World of South Florida | NC2511 | FALSE | 159083075G09709 | New |
| Classic Firearms | NC2514 | FALSE | 159083075G09709 | New |
| Rescue Stuff | TC2234 | FALSE | 159083075G09709 | New |
| Al Hardin & CO | TC2493 | FALSE | 159083075G09709 | New |
| MURDOCK | WFN 003 | FALSE | | Repair |
| Murdock | 481168 | FALSE | | Repair |
| H&M METAL PROCESSING | A585179 | FALSE | | Repair |
| DOSS | KF11562 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2072 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2502 | FALSE | | Repair |
| Nunez | XD268765 | FALSE | 572057013D12953 | New |
| Siegel | 480499 | FALSE | | Repair |
| H&M METAL PROCESSING | CM13814 | FALSE | | Repair |
| Magyari | SAS8281 | FALSE | | Repair |
| Siegel | TC2017 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |
| Miguez | TC2560 | FALSE | | Repair |
| Miguez | TC2760 | FALSE | | Repair |
| Kozell | TC2503 | FALSE | | Repair |
| BULLET HOLE FIREARMS LP | NC2512 | FALSE | | Repair |
| Gillroy | USSA GP 103 | FALSE | | Repair |
| Murdock | 582845 | FALSE | | Repair |
| MURDOCK | GRNDMSTR87 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | SAS11102 | FALSE | | Repair |
| Fontaine | SAS6401 | FALSE | | Repair |
| Fontaine | SJ2873 | FALSE | | Repair |
| Gourzong | 584023 | FALSE | | Repair |
| Murdock | RG6969 | FALSE | | Repair |
| Liming | SAS8169 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | TC2409 | FALSE | | Repair |
| Six Rivers Armory LLC | A990621 | FALSE | | Repair |
| LEIPOLD | CM19554 | FALSE | 434000000002623 | Repair |
| 4 CORNERS GUN AND PAWN | CM20035 | FALSE | 434000000002623 | New |
| Ranno | NC2514 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2011 | FALSE | | Repair |
| Boland | TC2013 | FALSE | | Repair |
| Gyger | TC2109 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | TC2410 | FALSE | | Repair |
| Wilderness Gun Shop | B055510 | FALSE | 986013073B03841 | New |
| Triple A's Sporting Goods | B071332 | FALSE | 986013073B03841 | New |
| Adco Firearms LLC | B071358 | FALSE | 986013073B03841 | New |
| Gyger | TC2492 | FALSE | | Repair |
| Goldsmith | JP12081173 | FALSE | 341163073E36974 | New |
| GUNS 'N GEAR | 011-02417 | FALSE | | Consignment |
| TERRY WOLFORD POLISHING | CM12519 | FALSE | | Repair |
| Sierra | TC1983 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2019 | FALSE | | Repair |
| Cortez | 011-02018 | FALSE | | Repair |
| Fontaine | 1958Z | FALSE | | Repair |
| Murdock | I124Q | FALSE | | Repair |
| Fontaine | IEMN335 | FALSE | | Repair |
| Friedberg | RR30838A | FALSE | 434005014J02465 | New |
| Volunteer Ordanance Works | TC5041 | FALSE | 159011074G13833 | New |
| Dead Center Range | CM2072 | FALSE | 159083075G09709 | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2101**

| | | | | |
|---|---|---|---|---|
| Mahoney | KF19415 | FALSE | 434000000002623 | New |
| KAP  GUNS Inc | SAS14440 | FALSE | 434000000002623 | New |
| Dead Center Range | TC2015 | FALSE | 159083075G09709 | Repair |
| SHOOTERS CONNECTION | TC5036 | FALSE | 434000000002623 | New |
| Mayer | tc5050 | FALSE | 159083075G09709 | New |
| H&M METAL PROCESSING | CM12280 | FALSE | | Repair |
| Northeast Coating Technologies Inc | 011-04039 | FALSE | 434000000002623 | Repair |
| Knight | A585179 | FALSE | 434000000002623 | Repair |
| Wagner | B069015 | FALSE | | Repair |
| Richard David Frieberg Firearms Trust | H1424205 | FALSE | | Repair |
| H&M METAL PROCESSING | TC2019 | FALSE | 434000000002623 | Repair |
| DAVE'S GUNS & RELOADING | TC4393 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4393 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC4394 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC4394 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | TC4397 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4397 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC4398 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4398 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC4399 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4399 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC4400 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC4400 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5200 | FALSE | 574000000004875 | New |
| Waldron | TC5200 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | TC5220 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5220 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5241 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5241 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5242 | FALSE | 574000000004875 | New |
| IonBond | TC5242 | FALSE | 159011074G13833 | New |

**CONFIDENTIAL**                     **AKAI HOROWITZ #2102**

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TC5243 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC5243 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5244 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC5244 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5245 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5245 | FALSE | 574000000004875 | New |
| DAVE'S GUNS & RELOADING | TC5246 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5246 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5247 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5247 | FALSE | 574000000004875 | New |
| IonBond LLC | TC5248 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TC5248 | FALSE | 574000000004875 | New |
| Liming | TC4004 | FALSE | | Repair |
| Komorowski | 115ZY09246 | FALSE | 461067015G03346 | New |
| Northeast Coating Technologies Inc | CM12280 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC2011 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC2016 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC2502 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | TC3516 | FALSE | 434000000002623 | New |
| Northeast Coating Technologies Inc | 11-03445 | FALSE | | Repair |
| Coley | CM12159 | FALSE | 159083075G09709 | Repair |
| DAN CLARKE AMERICA LLC | TC3518 | FALSE | 159083075G09709 | Repair |
| Cutler | CC00089 | FALSE | 572015074H33690 | New |
| Brown | DXJ3940 | FALSE | 461067015G03343 | New |
| Stamford Tactical LLC | LX012291 | FALSE | 987035075C06281 | New |
| Stamford Tactical LLC | LX012292 | FALSE | 987035075C06281 | New |
| Gun World of South Florida | KF19317 | FALSE | | Repair |
| Gun World of South Florida | KF19318 | FALSE | | Repair |
| Gun World of South Florida | KF19415 | FALSE | | Repair |
| Gun World of South Florida | KF19416 | FALSE | | Repair |
| Kap Guns, Inc | 011-02686 | FALSE | | Repair |

**CONFIDENTIAL**        **AKAI HOROWITZ #2103**

| | | | | |
|---|---|---|---|---|
| BARTS BULLETS & THINGS | B025195 | FALSE | 986013076B03841 | New |
| HARDFER INC | B025221 | FALSE | 986013076B03841 | New |
| Lonnie's Sporting Goods | B025232 | FALSE | 986013076B03841 | New |
| TTI INTL | B025258 | FALSE | 986013076B03841 | New |
| Magyari | SAS 8281 | FALSE | | Repair |
| Magyari | SAS7777 | FALSE | | Repair |
| Salerno | 61923 | FALSE | | Repair |
| MURDOCK | 584023 | FALSE | | Repair |
| CLASSIC FIREARMS | TC2494 | FALSE | 156081073F03625 | New |
| Palmetto Arms LLC | TC5040 | FALSE | 156081073F03625 | New |
| Gun World of South Florida | KF19316 | FALSE | | New |
| Gun World of South Florida | KF19414 | FALSE | | New |
| GET A GUN | TC1983 | FALSE | | Repair |
| UNIQUE CAMERAS & GUNS | BNZ249 | FALSE | | New |
| KAP  GUNS Inc | SAS11102 | FALSE | | Used |
| Nofil | 515ZZ19812 | FALSE | | Repair |
| BRIDGEMAN | 011-04039 | FALSE | 601031073E01526 | New |
| Seiden | 11-03445 | FALSE | 601031073E01526 | New |
| Oliver | CM12280 | FALSE | 601031073E01526 | New |
| Nofil | CM20034 | FALSE | 601031073E01526 | New |
| Miguez | TC2011 | FALSE | 601031073E01526 | New |
| Larry's Sporting Goods | TC2016 | FALSE | 601031073E01526 | New |
| Riojas | TC2502 | FALSE | 601031073E01526 | New |
| MAHONEY | TC3315 | FALSE | 601031073E01526 | New |
| Parrish | TC3516 | FALSE | 601031073E01526 | New |
| Northsound Sporting | TC4898 | FALSE | 601031073E01526 | New |
| UNIVERSAL SHOOTING ACADEMY | TC5037 | FALSE | 601031073E01526 | New |
| MALCOLM | CM20036 | FALSE | 159083075G09709 | New |
| BUCKFINS-N-FEATHERS | NC2509 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | NE6053 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | NE6054 | FALSE | 574000000004875 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2104**

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | NE6058 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | NE6060 | FALSE | 574000000004875 | New |
| Miguez | TC2503 | FALSE | | Repair |
| COOKS GUN SHOP | TC4397 | FALSE | 159083075G09709 | New |
| DARTIGALONGUE, JACK H | TC4899 | FALSE | 159083075G09709 | New |
| Gun Shack LLC | TC5002 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | TC5657 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5659 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5660 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5661 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5662 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC5663 | FALSE | 574000000004875 | New |
| Kap Guns, Inc | 011-02687 | FALSE | | Used |
| Terry Wolford Polishing | NE6053 | FALSE | 159011074G13833 | New |
| IonBond | NE6054 | FALSE | 159011074G13833 | New |
| IonBond LLC | NE6058 | FALSE | 159011074G13833 | New |
| IonBond | NE6060 | FALSE | 159011074G13833 | New |
| Kozell | TC2011 | FALSE | | Repair |
| Terry Wolford Polishing | TC5657 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5659 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5660 | FALSE | 159011074G13833 | New |
| IonBond | TC5661 | FALSE | 159011074G13833 | New |
| DAVE'S GUNS & RELOADING | TC5662 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | TC5663 | FALSE | 159011074G13833 | New |
| FONTAINE | 1-22991-2001 | FALSE | | Repair |
| GANDER MOUNTAIN #489 | B025221 | FALSE | | Used |
| MAGUIRE | K235908 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | RF03395C | FALSE | | Repair |
| Arrowood | 11-02897 | FALSE | | Repair |
| DAVE'S GUNS & RELOADING | CM18350 | FALSE | | Repair |
| BUDS POLICE SUPPLY | T0620-12Y02077 | FALSE | 461067015G03346 | Repair |

**CONFIDENTIAL**            **AKAI HOROWITZ #2105**

| | | | | |
|---|---|---|---|---|
| BUDS POLICE SUPPLY | T0620-12Y02078 | FALSE | 461067015G03346 | Repair |
| RAKESTRAW | F221190 | FALSE | 543151025M04273 | New |
| AKAI CUSTOM GUNS | NE6065 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | NE6065 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | NE6066 | FALSE | 461209013H00408 | New |
| CAMP CREEK GUNWORKS LLC | NE6066 | FALSE | 159011074G13833 | New |
| STAMFORD TACTICAL | TC5037 | FALSE | 159000000034842 | New |
| HOROWITZ | A820570 | FALSE | 159000000034842 | New |
| Seiden | M808735X | FALSE | | Repair |
| TOP GUN SHOOTING SPORTS LLC | TC3316 | FALSE | | New |
| FONTENOT | TC3517 | FALSE | | New |
| CSC DISTRIBUTORS | TC4393 | FALSE | | New |
| J&D FIREARMS INC | TC5039 | FALSE | 159083075G09709 | New |
| CENLA FIREARMS LLC | TC5046 | FALSE | 159083075G09709 | New |
| SPORTING GOODS DISCOUNT | TC5048 | FALSE | 159083075G09709 | New |
| MAGUIRE | TC5220 | FALSE | 159083075G09709 | New |
| Oshima | TC5244 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TC4118 | FALSE | | Repair |
| HANEY | SAS12168 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | PA17140 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC5200 | FALSE | | Repair |
| BULLET HOLE FIREARMS LP | A200388 | FALSE | | Used |
| JAMES | 011-04146 | FALSE | | Repair |
| MCCONAHY | 011-04150 | FALSE | | New |
| SHANY | A823322 | FALSE | 159000000034842 | New |
| MURDOCK | SK4852 | FALSE | 159083075G09709 | New |
| KING SHOOTERS SUPPLY | TC5035 | FALSE | 156081073F03625 | New |
| KEAGY SPORTS | TC5047 | FALSE | 156081073F03625 | New |
| IonBond | HN2745 | FALSE | | Repair |
| Jans | 01405175 | FALSE | | Repair |
| SALERNO | 61923 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2106**

| | | | | |
|---|---|---|---|---|
| BUDS POLICE SUPPLY | T0620-12Y02077 | FALSE | 461067015G03346 | Repair |
| BUDS POLICE SUPPLY | T0620-12Y02078 | FALSE | 461067015G03346 | Repair |
| TERRY WOLFORD POLISHING | 11-02042 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | AKAI001 | FALSE | 431113075A03555 | New |
| NAELON | AKAI001 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI002 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AKAI002 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI003 | FALSE | 431113075A03555 | New |
| SSG Tactical LLC | AKAI003 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI004 | FALSE | 431113075A03555 | New |
| Friedberg | AKAI004 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | AKAI005 | FALSE | 431113075A03555 | New |
| BLACKMON | AKAI005 | FALSE | 159011074G13833 | New |
| MASLER | GRNDMSTR12 | FALSE | 159083075G09709 | New |
| GET A GUN | TC4399 | FALSE | 159083075G09709 | New |
| Suppressed Tactical Solutions | TC5043 | FALSE | 159083075G09709 | New |
| WALDRON | TC5200 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | TE7525 | FALSE | 574000000004875 | New |
| IonBond LLC | TE7525 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE7526 | FALSE | 574000000004875 | New |
| IonBond LLC | TE7526 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE7527 | FALSE | 574000000004875 | New |
| Ionbond | TE7527 | FALSE | 159011074G13833 | New |
| MIGUEZ | NC2509 | FALSE | | Repair |
| Tomas | TC2903 | FALSE | | Repair |
| Tomas | TC4188 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC5907 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6109 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6110 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6112 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TC6145 | FALSE | 574000000004875 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2107**

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TC6147 | FALSE | 574000000004875 | New |
| CUTLER | JP12121601 | FALSE | 341167073E36974 | New |
| AKAI CUSTOM GUNS | 63431 | FALSE | 542000000001266 | New |
| FONTAINE | SAS6401 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | TC5660 | FALSE | | New |
| SEIDEN | TC5662 | FALSE | | New |
| IonBond, LLC | 63431 | FALSE | 159011074G13833 | New |
| MOULTON | CM18350 | FALSE | | New |
| Big Iron Munitions Company | CM20033 | FALSE | | New |
| Miguez | NC2509 | FALSE | | Repair |
| Stamford Tactical LLC | NE6058 | FALSE | 156081073F03625 | Repair |
| Miguez | TC2503 | FALSE | | Repair |
| BILOXI PAWN | TC4394 | FALSE | | New |
| Speed Shooters International | TC4400 | FALSE | | New |
| Hoover Tactical Firearms LLC | TC5034 | FALSE | | New |
| A PLACE TO SHOOT | TC5241 | FALSE | 156081073F03625 | New |
| SSG TACTICAL | TC5246 | FALSE | 156081073F03625 | New |
| Freedom Firearms | TC5246 | FALSE | 156081073F03625 | New |
| IonBond LLC | TC5907 | FALSE | 159011074G13833 | New |
| Bullet Hole Firearms | TC6109 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC6110 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC6112 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC6145 | FALSE | 159011074G13833 | New |
| Pioneer Lock Co Inc | TC6147 | FALSE | 159011074G13833 | New |
| MITCHELL | TC2762 | FALSE | | Repair |
| Terry Wolford Polishing | NE6057 | FALSE | | New |
| KOBAYASHI | PA17140 | FALSE | 159083075G09709 | New |
| Buckfins-n-Feathers LLC | NE6065 | FALSE | 159083075G09709 | New |
| Maguire | TC5220 | FALSE | | Repair |
| CUTLER | WCB0236 | FALSE | 571015073J34716 | New |
| LEVINE | DP03750K | FALSE | 159073073M07305 | Used |

| | | | | |
|---|---|---|---|---|
| Terry Wolford Polishing | SAS11024 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | SK4852 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TC5877 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | TC5878 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | TC5879 | FALSE | 461209013H00408 | New |
| AKAI CUSTOM GUNS | TE7399 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7400 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7401 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7410 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7411 | FALSE | 574000000004875 | New |
| Terry Wolford Polishing | TE7412 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7413 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7414 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7415 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE7416 | FALSE | 574000000004875 | New |
| Terry Wolford Polishing | A969175 | FALSE | 543099013J02878 | Repair |
| Weaver | TC5039 | FALSE | | Repair |
| Terry Wolford Polishing | TC5877 | FALSE | 159011074G13833 | New |
| IonBond | TC5878 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TC5879 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7399 | FALSE | 159011074G13833 | New |
| Sportsman Lodge | TE7400 | FALSE | 159011074G13833 | New |
| IonBond | TE7401 | FALSE | 159011074G13833 | New |
| IonBond | TE7410 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7411 | FALSE | 159011074G13833 | New |
| IonBond | TE7413 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7414 | FALSE | 159011074G13833 | New |
| IonBond | TE7415 | FALSE | 159011074G13833 | New |
| Terry Wolford Polishing | TE7416 | FALSE | 159011074G13833 | New |
| Taylor | CM20036 | FALSE | | Repair |
| WRIGHT | TC5200 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| The Camp-Site Sport Shop | 11-02042 | FALSE | 159083075G09709 | New |
| Chung | RF03395C | FALSE | 159083075G09709 | New |
| Terry Wolford Polishing | SK4852 | FALSE | 159083075G09709 | New |
| Erlick | TC4118 | FALSE | 159083075G09709 | New |
| Firearmspro | TC5045 | FALSE | 159083075G09709 | New |
| Bullet Hole Firearms LP | TC5663 | FALSE | 159083075G09709 | New |
| Spiegel | B077979 | FALSE | 986013076B03841 | New |
| Demma | TC5246 | FALSE | 156025016F03634 | Repair |
| Doss | KF11562 | FALSE | | Repair |
| Cenla Firearms LLC | TC3314 | FALSE | | New |
| Range, Gun & Safes LLC | TC5247 | FALSE | | New |
| Gentry | NC2513 | FALSE | | Repair |
| Murdock | SK4852 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | TC5245 | FALSE | | New |
| California Tactical | TC5659 | FALSE | | New |
| Palmetto Arms LLC | TC5040 | FALSE | 157035015L02530 | Repair |
| Maguire | B163396 | FALSE | | Repair |
| Outdoor Connection | TC4398 | FALSE | | New |
| Akai Custom Guns | TC5808 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TC5808 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8458 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TE8458 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8459 | FALSE | 574491074G04875 | New |
| IonBond LLC | TE8459 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8460 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TE8460 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8461 | FALSE | 574491074G04875 | New |
| Hill Rod & Gun Club | TE8461 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8773 | FALSE | 574491074G04875 | New |
| IonBond | TE8773 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8774 | FALSE | 574491074G04875 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2110**

| | | | | |
|---|---|---|---|---|
| Terry Wolford Polishing | TE8774 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8775 | FALSE | 574491074G04875 | New |
| Ionbond | TE8775 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8776 | FALSE | 574491074G04875 | New |
| TERRY WOLFORD POLISHING | TE8776 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8777 | FALSE | 574491074G04875 | New |
| IonBond | TE8777 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | TE8778 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | TE8778 | FALSE | 159011074G13833 | New |
| Loflin | TC5047 | FALSE | | Repair |
| TLC Guns & Ammo Inc | TC2504 | FALSE | 339079014D02172 | Repair |
| Akai Custom Guns | NE7075 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | NE7075 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | NE7076 | FALSE | 574491074G04875 | New |
| Phoenix Trinity | NE7076 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | NE7675 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | NE7675 | FALSE | 159011074G13833 | New |
| Akai Custom Guns | NE7676 | FALSE | 574491074G04875 | New |
| Terry Wolford Polishing | NE7676 | FALSE | 159011074G13833 | New |
| Hodges | 011-02710 | FALSE | | Repair |
| Siggarman LLC | 11-02040 | FALSE | 159009015A15160 | Repair |
| Akai Custom Guns | TE8804 | FALSE | | New |
| Gun Shack LLC | TE8804 | FALSE | | New |
| Akai Custom Guns | TE8805 | FALSE | | New |
| Terry Wolford Polishing | TE8805 | FALSE | | New |
| Akai Custom Guns | TE8808 | FALSE | | New |
| IonBond | TE8808 | FALSE | | New |
| Akai Custom Guns | TE8809 | FALSE | | New |
| IonBond LLC | TE8809 | FALSE | | New |
| Akai Custom Guns | TE8876 | FALSE | | New |
| TERRY WOLFORD POLISHING | TE8876 | FALSE | | New |

**CONFIDENTIAL**　　　　　　**AKAI HOROWITZ #2111**

| | | | | |
|---|---|---|---|---|
| Akai Custom Guns | TE8877 | FALSE | | New |
| IonBond LLC | TE8877 | FALSE | | New |
| Meconiates | NE6058 | FALSE | | Repair |
| Top Gun Shooting Sports, LLC | A969175 | FALSE | 159083075G09709 | Repair |
| Buckfins-n Feathers LLC | N427475 | FALSE | 572055014F02173 | Repair |
| Buckfins-n Feathers LLC | NC2509 | FALSE | 572055014F02173 | Repair |
| Murdock | TC3315 | FALSE | | Repair |
| Weaver | TC5039 | FALSE | | Repair |
| Fontenot | TC6110 | FALSE | 159083075G09709 | New |
| Top Gun Shooting Sports | TC6112 | FALSE | 159083075G09709 | New |
| Verostick | TC5048 | FALSE | | Repair |
| Terry Wolford Polishing | 11-02897 | FALSE | | Repair |
| Terry Wolford Polishing | NE6066 | FALSE | | Repair |
| Q-Rare-O Market, LLC | TC5038 | FALSE | | New |
| Friedberg | AKAI004 | FALSE | | Repair |
| Hardy | SAS16461 | FALSE | | Repair |
| Terry Wolford Polishing | TC5662 | FALSE | | Repair |
| Akai Custom Guns | TC7306 | FALSE | | New |
| DEAD CENTER RANGE | TC7306 | FALSE | | New |
| Akai Custom Guns | TE8882 | FALSE | | New |
| Terry Wolford Polishing | TE8882 | FALSE | | New |
| Akai Custom Guns | TE8883 | FALSE | | New |
| Terry Wolford Polishing | TE8883 | FALSE | | New |
| Akai Custom Guns | TE8884 | FALSE | | New |
| TERRY WOLFORD POLISHING | TE8884 | FALSE | | New |
| Akai Custom Guns | TE8885 | FALSE | | New |
| Gun Shack LLC | TE8885 | FALSE | | New |
| Akai Custom Guns | TE8886 | FALSE | | New |
| IonBond LLC | TE8886 | FALSE | | New |
| Akai Custom Guns | TE8887 | FALSE | | New |
| TERRY WOLFORD POLISHING | TE8887 | FALSE | | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2112**

| | | | |
|---|---|---|---|
| Akai Custom Guns | TE8888 | FALSE | New |
| IonBond LLC | TE8888 | FALSE | New |
| Akai Custom Guns | TE8889 | FALSE | New |
| IonBond LLC | TE8889 | FALSE | New |
| Akai Custom Guns | TE8890 | FALSE | New |
| IonBond LLC | TE8890 | FALSE | New |
| Akai Custom Guns | TE8891 | FALSE | New |
| IonBond LLC | TE8891 | FALSE | New |
| Weaver | TC5039 | FALSE | Repair |
| Akai Custom Guns | 64059 | FALSE | New |
| Caspian Arms | 64059 | FALSE | New |
| Akai Custom Guns | 64060 | FALSE | New |
| Caspian Arms | 64060 | FALSE | New |
| Akai Custom Guns | 64146 | FALSE | New |
| GUN WORLD OF SOUTH FLORIDA | 64146 | FALSE | New |
| Akai Custom Guns | 64147 | FALSE | New |
| Gun World of South Florida | 64147 | FALSE | New |
| GOMEZ | NORDIC-0190 | FALSE | Consignment |
| Siegel | SAS11024 | FALSE | Repair |
| Turnbull | TC2017 | FALSE | Repair |
| Akai Custom Guns | TC5877 | FALSE | New |
| Hawktech Arms Inc | TE7414 | FALSE | New |
| Mo's Gun Shop | EA82266 | FALSE | Repair |
| Mo's Gun Shop | 63431 | FALSE | New |
| Peduto | CM15426 | FALSE | Repair |
| Ionbond | TC5248 | FALSE | New |
| Schatzman | TC5657 | FALSE | New |
| TERRY WOLFORD POLISHING | NE6053 | FALSE | New |
| Akai Custom Guns | NE7778 | FALSE | New |
| TERRY WOLFORD POLISHING | NE7778 | FALSE | New |
| Akai Custom Guns | NE7779 | FALSE | New |

 **AKAI HOROWITZ #2113**

| | | | |
|---|---|---|---|
| IonBond LLC | NE7779 | FALSE | New |
| TERRY WOLFORD POLISHING | TC5771 | FALSE | New |
| Akai Custom Guns | TC7147 | FALSE | New |
| TERRY WOLFORD POLISHING | TC7147 | FALSE | New |
| Ramsey Outdoor Store Inc | TE7411 | FALSE | New |
| Advanced Gun Works | TE7412 | FALSE | New |
| Thibodaux | TE7416 | FALSE | New |
| Akai Custom Guns | TE8944 | FALSE | New |
| Cenla Firearms | TE8944 | FALSE | New |
| Akai Custom Guns | TE8945 | FALSE | New |
| IonBond LLC | TE8945 | FALSE | New |
| Tier 1 Group | 63871 | FALSE | New |
| Ionbond | 63872 | FALSE | New |
| Akai Custom Guns | NE8251 | FALSE | New |
| Ionbond | NE8251 | FALSE | New |
| Naelon | A162250 | FALSE | Repair |
| Naelon | A162261 | FALSE | Repair |
| IonBond | SAS10582 | FALSE | Repair |
| Naelon | SAS3842 | FALSE | Repair |
| Naelon | SAS7780 | FALSE | Repair |
| Fazzio | SAS15178 | FALSE | Repair |
| Mikell | TC6109 | FALSE | Repair |
| Wilson | SAS16511 | FALSE | Repair |
| Scott | SAS6966 | FALSE | Repair |
| Gannaway | TC5034 | FALSE | Repair |
| Cenla Firearms | TC5046 | FALSE | Repair |
| TERRY WOLFORD POLISHING | TC7156 | FALSE | New |
| Arrowood | 11-02897 | FALSE | Repair |
| Arrowood | NE6066 | FALSE | Repair |
| Autrey's Armory Inc | NE7675 | FALSE | New |
| Bullet Hole Firearms | TC5879 | FALSE | New |

| | | | |
|---|---|---|---|
| Kozell | TC2011 | FALSE | Repair |
| Terry Wolford Polishing | TC3403 | FALSE | Repair |
| IonBond LLC | 64059 | FALSE | New |
| TERRY WOLFORD POLISHING | 64060 | FALSE | New |
| IonBond LLC | 64204 | FALSE | New |
| Shooters Shop Inc | NE6054 | FALSE | New |
| SPEED SHOOTERS INTERNATIONAL I | NE6060 | FALSE | New |
| HAWKTECH ARMS, INC | TC5248 | FALSE | New |
| Carter's Shooting Center | TE7401 | FALSE | New |
| Enck's Gun Barn | TE7410 | FALSE | New |
| Speed Shooters International | TE8808 | FALSE | New |
| Fishkin | UMV888 | FALSE | Repair |
| Romero | SAS10357 | FALSE | Repair |
| Velocity Shooters LLC | TC5878 | FALSE | New |
| Hawktech Arms Inc | TE7413 | FALSE | New |
| SSG Tactical | TE7415 | FALSE | New |
| BRACHO | XD302774 | FALSE | New |
| HARDFER INC | XD935079 | FALSE | New |
| Ionbond | T0620-12Y02077 | FALSE | Repair |
| Ionbond | T0620-12Y02078 | FALSE | Repair |
| Buds Police Supply | T0620-13Z05185 | FALSE | New |
| Mikell | TC6109 | FALSE | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | NE7075 | FALSE | New |
| Ultimate Defense Firing Range | | | |
| Ultimate Defense Fi | NE7676 | FALSE | New |
| Brew City Arms LLC | TC2504 | FALSE | Repair |
| Seiden | TC5662 | FALSE | Repair |
| Akai Custom Guns | TE9111 | FALSE | New |
| IonBond LLC | TE9111 | FALSE | New |
| Akai Custom Guns | TE9112 | FALSE | New |
| IonBond LLC | TE9112 | FALSE | New |
| Akai Custom Guns | TE9113 | FALSE | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2115**

| | | | |
|---|---|---|---|
| IonBond LLC | TE9113 | FALSE | New |
| Akai Custom Guns | TE9114 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9114 | FALSE | New |
| The Camp-Site Sport Shop | 11-02042 | FALSE | Repair |
| Terry Wolford Polishing | TE7416 | FALSE | Repair |
| Gentry | 011-04148 | FALSE | Repair |
| BUDS POLICE SUPPLY | 12AE02320 | FALSE | Repair |
| BUDS POLICE SUPPLY | 13AE01091 | FALSE | Repair |
| Guns'N Gear LLC | TC5877 | FALSE | New |
| Top Gun Shooting Sports, LLC | TC6112 | FALSE | Repair |
| TERRY WOLFORD POLISHING | NE7076 | FALSE | New |
| Naelon | SAS10582 | FALSE | Repair |
| ARMORY MANAGEMENT AND SUPPLY SERVICES | TC5242 | FALSE | New |
| FRONT RANGE GUN CLUB | TC5661 | FALSE | New |
| The Firing Line | TE8773 | FALSE | New |
| Gun Shack LLC | TE8777 | FALSE | New |
| King Shooters Supply | MPG9112011 | FALSE | Repair |
| Rakestraw | CM19259 | FALSE | Repair |
| Bartling | TC6147 | FALSE | Repair |
| Akai Custom Guns | TE9115 | FALSE | New |
| DAN CLARKE AMERICA LLC | TE9115 | FALSE | New |
| Akai Custom Guns | TE9116 | FALSE | New |
| Levine | TE9116 | FALSE | New |
| Akai Custom Guns | TE9117 | FALSE | New |
| IonBond LLC | TE9117 | FALSE | New |
| Akai Custom Guns | TE9118 | FALSE | New |
| DAN CLARKE AMERICA LLC | TE9118 | FALSE | New |
| Akai Custom Guns | TE9119 | FALSE | New |
| IonBond LLC | TE9119 | FALSE | New |
| Akai Custom Guns | TE9120 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9120 | FALSE | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2116**

| | | | |
|---|---|---|---|
| Akai Custom Guns | TE9121 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9121 | FALSE | New |
| Akai Custom Guns | TE9122 | FALSE | New |
| IonBond LLC | TE9122 | FALSE | New |
| Akai Custom Guns | TE9123 | FALSE | New |
| TERRY WOLFORD POLISHING | TE9123 | FALSE | New |
| Akai Custom Guns | TE9124 | FALSE | New |
| IonBond LLC | TE9124 | FALSE | New |
| Crisino | TE7410 | FALSE | Repair |
| Hsu | NE6057 | FALSE | New |
| Chung | TC3403 | FALSE | Repair |
| Cenla Firearms LLC | TC5044 | FALSE | New |
| Fazio | TE7416 | FALSE | Repair |
| Hsu | TE8458 | FALSE | New |
| Eagle Arament LLC | TE8460 | FALSE | New |
| THE ARMORY | TE8882 | FALSE | New |
| Romero | SAS10357 | FALSE | Repair |
| MAHONEY | 011-02685 | FALSE | Repair |
| TERRY WOLFORD POLISHING | SAS10266 | FALSE | Repair |
| IonBond LLC | 63871 | FALSE | Repair |
| Akai Custom Guns | LX014316 | FALSE | New |
| Akai Custom Guns | LX014317 | FALSE | New |
| Akai Custom Guns | LX014318 | FALSE | New |
| BEIER | LX014318 | FALSE | New |
| Akai Custom Guns | LX014319 | FALSE | New |
| BRIARHAWK | LX014319 | FALSE | New |
| Akai Custom Guns | LX014320 | FALSE | New |
| FONTENOT | LX014320 | FALSE | New |
| Akai Custom Guns | LX014321 | FALSE | New |
| FONTENOT | LX014321 | FALSE | New |
| Akai Custom Guns | LX014322 | FALSE | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2117**

| | | | |
|---|---|---|---|
| Akai Custom Guns | LX014323 | FALSE | New |
| SILVERA | LX014323 | FALSE | New |
| Akai Custom Guns | LX014324 | FALSE | New |
| Akai Custom Guns | LX014325 | FALSE | New |
| WRAY | LX014325 | FALSE | New |
| Akai Custom Guns | LX014326 | FALSE | New |
| RICHARDS | LX014326 | FALSE | New |
| Akai Custom Guns | LX014327 | FALSE | New |
| FRIEDBERG | LX014327 | FALSE | New |
| Akai Custom Guns | LX014328 | FALSE | New |
| BRADSGUNS, LLC | LX014328 | FALSE | New |
| Akai Custom Guns | LX014329 | FALSE | New |
| BEIER | LX014329 | FALSE | New |
| Akai Custom Guns | LX014330 | FALSE | New |
| JAMES | LX014330 | FALSE | New |
| Akai Custom Guns | LX014331 | FALSE | New |
| Akai Custom Guns | LX014332 | FALSE | New |
| AZPURUA | LX014332 | FALSE | New |
| Akai Custom Guns | LX014333 | FALSE | New |
| Akai Custom Guns | LX014334 | FALSE | New |
| BEIER | LX014334 | FALSE | New |
| Akai Custom Guns | LX014335 | FALSE | New |
| SHILOH SHOOTING RANGE LLC | TC5808 | FALSE | New |
| Park City Tactical | TC6145 | FALSE | New |
| BUCKFINS-N-FEATHERS | TE7399 | FALSE | New |
| SSG TACTICAL | TE8778 | FALSE | New |
| BULLSEYE INDOOR RANGE & GUNSHOP | TE8805 | FALSE | New |
| Burbage | TE8883 | FALSE | New |
| GUN WORLD OF SOUTH FLORIDA | 63431 | FALSE | Repair |
| Magyari | TC5037 | FALSE | Repair |
| STEVE CLINE | K177067 | FALSE | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2118**

| | | | | |
|---|---|---|---|---|
| Berthold | TC2764 | FALSE | | Repair |
| HELBERT | TE8777 | FALSE | | Used |
| IonBond LLC | TE8804 | FALSE | | Used |
| IonBond LLC | TE8885 | FALSE | | Used |
| BUDS POLICE SUPPLY | TZ11AKC | FALSE | 461067015G03343 | Repair |
| Butler | BB007 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | SS1780 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | SS1788 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | T1 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | T1000 | FALSE | 977111015F02841 | Repair |
| TERRY WOLFORD POLISHING | BANG BANG 1 | FALSE | 431113075A03555 | New |
| IonBond LLC | 011-03670 | FALSE | 461067015K03447 | New |
| CHRISTIANSEN | KF19316 | FALSE | 159011075K18139 | New |
| PIPER | KF19414 | FALSE | 159011075K18139 | New |
| AUTREY | NC2511 | FALSE | 159011075K18139 | New |
| GARDNER | TC7147 | FALSE | 159083075G09709 | New |
| DUNBAR & ZIMMERLI OUTFITTERS INC | TE9121 | FALSE | 159083075G09709 | New |
| GUN WORLD OF SOUTH FLORIDA | NE7778 | FALSE | 159083075G09709 | New |
| Keenan | TC3315 | FALSE | | Consignment |
| SPEED SHOOTERS INTERNATIONAL I | TE8774 | FALSE | 159083075G09709 | New |
| Erlick | TE8776 | FALSE | 159083075G09709 | New |
| DAN CLARKE AMERICA LLC | 63871 | FALSE | 156081073F03625 | New |
| DOWNEYS GUN & PAWN | 63872 | FALSE | 156081073F03625 | New |
| Hsu | 64059 | FALSE | 156081073F03625 | New |
| ASHCRAFT | CM20033 | FALSE | | Repair |
| BC Armory LLC | NE8251 | FALSE | 156081073F03625 | New |
| BUDS POLICE SUPPLY | T062012Y02078 | FALSE | 156081073F03625 | New |
| Anderson | TC5661 | FALSE | | Repair |
| Hsu | TC5907 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | TE7526 | FALSE | 156081073F03625 | New |
| BARRERAS | TE7527 | FALSE | 156081073F03625 | New |

| | | | | |
|---|---|---|---|---|
| IonBond LLC | TE8461 | FALSE | | Repair |
| HOWELL | TE8886 | FALSE | 156081073F03625 | New |
| Urbanick | 11-02042 | FALSE | 611103014B01816 | Repair |
| Phan | NE6032 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TE8038 | FALSE | 575085075D07020 | New |
| | | | | |
| Nelson | WHN1 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | WF2270 | FALSE | | Repair |
| PHOENIX TRINITY MANUFACTURING | BANG BANG 1 | FALSE | 159083075G09709 | New |
| TAYLOR | CM20036 | FALSE | | Repair |
| Bartling | TC5771 | FALSE | 159083075G09709 | New |
| Gould | TE8884 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | TE9650 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9650 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9651 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9651 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9656 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9656 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9657 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9657 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9658 | FALSE | 574000000004875 | New |
| HAWKINS | TE9658 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9659 | FALSE | 574000000004875 | New |
| ION BOND LLC 2 | TE9659 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9660 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9660 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9661 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9661 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9662 | FALSE | 574000000004875 | New |
| KING SHOOTER SUPPLY | TE9662 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE9663 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE9663 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | CM19990 | FALSE | | Repair |
| Miguez | CM2559 | FALSE | | Repair |
| Miguez | CM2560 | FALSE | | Repair |
| Hansen | CM8581 | FALSE | | Repair |
| RIOJAS | SAS16193 | FALSE | | Repair |
| Maguire | SMG-2373 | FALSE | | Repair |
| IonBond LLC | 011-02717 | FALSE | | Repair |
| COAD | TE8805 | FALSE | | Repair |
| Nevitt | A799903 | FALSE | | Repair |
| BUTLER | 581400 | FALSE | | Repair |
| Taran Tactical Innovations | 583946 | FALSE | | Repair |
| Nevitt | 60656 | FALSE | | Repair |
| Taran Tactical Innovations | BRAINDRAIN3 | FALSE | | Repair |
| BUTLER | T-1000 | FALSE | | Repair |
| HOLLINS | TC2012 | FALSE | | New |
| Franco | TE8876 | FALSE | 159011074G13833 | New |
| AZPURUA | TE8885 | FALSE | 159011074G13833 | New |
| Carter | TE8887 | FALSE | 159011074G13833 | New |
| FRANCO | BR004830 | FALSE | | Repair |
| FRANCO | SAR10196 | FALSE | | Repair |
| IonBond LLC | AE56633 | FALSE | | Repair |
| Lee | LB31765 | FALSE | | Repair |
| WILSON | 011-02086 | FALSE | | Repair |
| IonBond LLC | TC7306 | FALSE | | Repair |
| MOULTON | 584367 | FALSE | | Repair |
| MOULTON | CM18350 | FALSE | | Repair |
| LEE | SK4852 | FALSE | | Repair |
| MOULTON | SK5222 | FALSE | | Repair |
| IonBond LLC | 011-03720 | FALSE | 461067015K03447 | New |
| COBB | TE8038 | FALSE | 159083075G09709 | New |
| ZARUBA | TE8891 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2121**

| | | | | |
|---|---|---|---|---|
| Loflin | TC5047 | FALSE | | Repair |
| MARTINDILL | 011-02414 | FALSE | | Repair |
| QUINTYNE | CM19208 | FALSE | | New |
| MOULTON | CM18350 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | GRNDMSTR221 | FALSE | | Repair |
| IonBond LLC | TE10137 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE10138 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE10139 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE10140 | FALSE | 159011074G13833 | New |
| VIERZBA | TE9663 | FALSE | 159011074G13833 | New |
| Romero | 011-02666 | FALSE | | Repair |
| Wilcox | 011-02717 | FALSE | 156081073F03625 | New |
| FREEDMAN | 011-04039 | FALSE | 986013105J01053 | New |
| PHOENIX TRINITY MANUFACTURING | AKAI005 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | RT062592 | FALSE | | Repair |
| Blackmon | TC5044 | FALSE | | Repair |
| Siegel | TE8461 | FALSE | 156081073F03625 | New |
| FREEDMAN | TE8804 | FALSE | 156081073F03625 | New |
| Riojas | TE8809 | FALSE | 156081073F03625 | New |
| Riojas | TE9119 | FALSE | 156081073F03625 | New |
| OLIVER | TC7306 | FALSE | 159011074G13833 | New |
| DAN CLARKE AMERICA LLC | TE7525 | FALSE | 159011074G13833 | New |
| WOODWARD | TE8459 | FALSE | 159011074G13833 | New |
| MAYEDA | TE8888 | FALSE | 159011074G13833 | New |
| Novoselsky | TE8889 | FALSE | 159011074G13833 | New |
| Spring | TE9117 | FALSE | 159011074G13833 | New |
| Torrez | TE9651 | FALSE | 159011074G13833 | New |
| GRIMES | TE9660 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9887 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9888 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9889 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| IonBond LLC | TE9890 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9891 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9892 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9983 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9984 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9985 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE9986 | FALSE | 159011074G13833 | New |
| NAGORNY | HAMM01949 | FALSE | | Used |
| MECONIATES | TE7526 | FALSE | | Repair |
| Gabanto | 011-02714 | FALSE | | Repair |
| IonBond LLC | FTWGA00001 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00002 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00003 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00004 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00005 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00006 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00007 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00008 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00009 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00010 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00011 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00012 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00013 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00014 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00015 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00016 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00017 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00018 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00019 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00020 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00021 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| IonBond LLC | FTWGA00022 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00023 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00024 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00025 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00026 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00027 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00028 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00029 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00030 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00031 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00032 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00033 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00034 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00035 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00036 | FALSE | 159011074G13833 | New |
| Millbrook Fine Guns LLC | FTWGA00037 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00038 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00039 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00040 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00041 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00042 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00043 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00044 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00045 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00046 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00047 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00048 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00049 | FALSE | 159011074G13833 | New |
| IonBond LLC | FTWGA00050 | FALSE | 159011074G13833 | New |
| Gabanto | TC5002 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | NE7076 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**              **AKAI HOROWITZ #2124**

| | | | | |
|---|---|---|---|---|
| Weir | TC7156 | FALSE | 159083075G09709 | New |
| MIZRAHI | WF2270 | FALSE | 159083075G09709 | New |
| TRAVERS | H07422353 | FALSE | 977111015F02841 | New |
| IonBond LLC | PROAM 2011 | FALSE | 977111015F02841 | New |
| FISHKIN | WHG882 | FALSE | 158067082M21808 | New |
| HIBBERT | WKE979 | FALSE | 158067082M21808 | New |
| DALAL | 05061EGA | FALSE | 602017016F01964 | New |
| FISHKIN | 22710NM | FALSE | 602017016F01964 | Used |
| BAILEY | 011-02684 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | LOCK1N-USC | FALSE | 431113075A03555 | New |
| KEENAN | TC3315 | FALSE | | Repair |
| IonBond LLC | TE8857 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8863 | FALSE | 574000000004875 | New |
| TRU-SHOT | TE8865 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8875 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8961 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8963 | FALSE | 574000000004875 | New |
| BARRERAS | 582839 | FALSE | | Repair |
| IonBond LLC | TC3998 | FALSE | 154107016B06724 | New |
| DAN CLARKE AMERICA LLC | FTWGA00003 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00004 | FALSE | 156081073F03625 | New |
| CINTRA | LB 19554 | FALSE | | Repair |
| IonBond LLC | SAS 13928 | FALSE | | Repair |
| IonBond LLC | AKAI00001 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AKAI00002 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AKAI00003 | FALSE | 159011074G13833 | New |
| IonBond LLC | AKAI00004 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AKAI00005 | FALSE | 159011074G13833 | New |
| GOTTLIEB | CM14476 | FALSE | 823091015K05652 | Repair |
| MASLER | GRNDMSTR12 | FALSE | | Repair |
| HARDISON | 11-02042 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| MOULTON | AE56633 | FALSE | 156081073F03625 | New |
| HOFFMAN | CM19990 | FALSE | 159083075G09709 | New |
| TAPIA | RT062592 | FALSE | 159083075G09709 | New |
| MAHONEY | SAS10266 | FALSE | 159083075G09709 | New |
| Taran Tactical Innovations | TE9113 | FALSE | 156081073F03625 | New |
| PIGNATO | 011-03670 | FALSE | 156081073F03625 | New |
| PIGNATO | 011-03720 | FALSE | 156081073F03625 | New |
| IonBond LLC | AKAI00006 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00007 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00008 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00009 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00010 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00011 | FALSE | 603015076A00037 | New |
| IonBond LLC | AKAI00012 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00013 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00014 | FALSE | 603015076A00037 | New |
| TERRY WOLFORD POLISHING | AKAI00015 | FALSE | 603015076A00037 | New |
| IonBond LLC | HN2745 | FALSE | 156081073F03625 | Repair |
| THOMPSON | TE10137 | FALSE | 156081073F03625 | New |
| GENTRY | TE9112 | FALSE | 156081073F03625 | New |
| SUREFIRE LLC | FTWGA00001 | FALSE | 156081073F03625 | New |
| SUREFIRE LLC | FTWGA00002 | FALSE | 156081073F03625 | New |
| BULLSEYE TACTICAL SUPPLY INC | TE10140 | FALSE | 156081073F03625 | New |
| DUBOIS | TE9656 | FALSE | 156081073F03625 | New |
| WILLIAMS | 2217052 | FALSE | | New |
| MASLER | P117532 | FALSE | | Repair |
| SALVATO | TE9114 | FALSE | 159083075G09709 | New |
| DAN CLARKE AMERICA LLC | TE9123 | FALSE | 159083075G09709 | New |
| FRANCO | TE8876 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | LBX05447 | FALSE | 159011076H11887 | Repair |
| CINTRA | B318708 | FALSE | 986013073B03841 | New |

**CONFIDENTIAL** **AKAI HOROWITZ #2126**

| | | | | |
|---|---|---|---|---|
| MOUNTAIN BOOMERS | B323241 | FALSE | 986013073B03841 | New |
| CINTRA | B327737 | FALSE | 986013073B03841 | New |
| SOTORRIO | B329458 | FALSE | 986013073B03841 | New |
| IonBond LLC | GRASSHOPPER1 | FALSE | 431113075A03555 | New |
| IonBond LLC | TC3517 | FALSE | | Repair |
| NEVITT | B025258 | FALSE | | Repair |
| WILLIAMS | RR00199C | FALSE | 461037014C33553 | New |
| TERRY WOLFORD POLISHING | TE11749 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11750 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE11751 | FALSE | 574000000004875 | New |
| MURDOCK | TE11752 | FALSE | 574000000004875 | New |
| MURDOCK | TE11753 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11907 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11908 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11909 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11910 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE11913 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE8753 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | TE8754 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE8755 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8756 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE8844 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8845 | FALSE | 574000000004875 | New |
| IonBond LLC | TE8864 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9572 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9573 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9574 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9575 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9576 | FALSE | 574000000004875 | New |
| ZAMBRANO | 54B011372 | FALSE | | Repair |
| ZAMBRANO | GCA595 | FALSE | | Repair |

**CONFIDENTIAL**                              **AKAI HOROWITZ #2127**

| | | | | |
|---|---|---|---|---|
| Dittle | 1101663 | FALSE | | Repair |
| IonBond LLC | TC1983 | FALSE | | Repair |
| PEDUTO | TC5242 | FALSE | | Repair |
| IonBond LLC | CIT008522 | FALSE | | Repair |
| BARRERAS | TE7527 | FALSE | | Repair |
| MEYER | FTWGA00001 | FALSE | 933059106E01038 | New |
| DAN CLARKE AMERICA LLC | FTWGA00002 | FALSE | 933059106E01038 | New |
| SOTORRIO | GS03049 | FALSE | | Repair |
| SOTORRIO | GS03869V | FALSE | | Repair |
| MAYEDA | TC4399 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC5044 | FALSE | | Repair |
| MASLER | GRNDMSTR221 | FALSE | 159083075G09709 | New |
| KOZELL | TE9650 | FALSE | 159083075G09709 | New |
| MITCHELL | TE9657 | FALSE | 159083075G09709 | New |
| FLOWE | TE9661 | FALSE | 159083075G09709 | New |
| HODGES | 011-02710 | FALSE | | Repair |
| MOULTON | CM18350 | FALSE | | Repair |
| CHILDS | 011-02417 | FALSE | | Repair |
| Taran Tactical Innovations | 584011 | FALSE | 977111015F02841 | Repair |
| CLAGG | B318708 | FALSE | | Repair |
| Taran Tactical Innovations | LTD1250A | FALSE | 977111015F02841 | Repair |
| TERRY WOLFORD POLISHING | NC2509 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | NE6065 | FALSE | | Repair |
| CHILDS | TC5877 | FALSE | | Repair |
| MAX'S CHOICE | NE7779 | FALSE | 156081073F03625 | New |
| LEE | 011-04149 | FALSE | | Repair |
| KEAGY | SAS14440 | FALSE | 163081015G03039 | Repair |
| CRAIG | SAS16460 | FALSE | | Repair |
| PIGNATO | TC5878 | FALSE | | Repair |
| Radical Precision | LBX05447 | FALSE | 159011076H11887 | Repair |
| SMITH | TC3998 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2128**

| | | | | |
|---|---|---|---|---|
| BEIER | TE10138 | FALSE | 156081073F03625 | New |
| VIOLETTE | SBR-68263 | FALSE | | Repair |
| TEEL | SHOWSTOPPER03 | FALSE | | Repair |
| MICULEK | TC6390 | FALSE | | Repair |
| Taran Tactical Innovations | TE10139 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | TE8863 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | TE8890 | FALSE | 156081073F03625 | New |
| VERNON | TE9111 | FALSE | 156081073F03625 | New |
| PEPPER | 961793 | FALSE | | Repair |
| FONTAINE | HN2745 | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | TE10258 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE10259 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE10260 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | TE10261 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | TE10262 | FALSE | 461209013H00408 | New |
| ADAMS ARMS | TE10511 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE10512 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE12328 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | TE12329 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE12330 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE12331 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE12332 | FALSE | 461209013H00408 | New |
| KNIGHT | TE8877 | FALSE | 156081073F03625 | New |
| GABANTO | TE9891 | FALSE | 156081073F03625 | New |
| WHEELER | TE9985 | FALSE | 156081073F03625 | New |
| RL ARMERIA Y DISTRIBUIDOR | CM6147 | FALSE | 166127014E33194 | Repair |
| CHRISTIANSEN | KF19316 | FALSE | | Repair |
| IonBond LLC | TC2814 | FALSE | | Repair |
| SCOTT | TE7412 | FALSE | | Repair |
| BOLAND | CM20036 | FALSE | | New |
| FISHKIN | SU38756 | FALSE | 823017015G05346 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2129**

| | | | | |
|---|---|---|---|---|
| STYLES | SU38761 | FALSE | 823017015G05346 | New |
| FAZZIO | TE7416 | FALSE | | Repair |
| IonBond LLC | TC6684 | FALSE | | New |
| SOTORRIO | B329458 | FALSE | | Repair |
| SOTORRIO | B335431 | FALSE | | Repair |
| GREENE | CM10237 | FALSE | | Repair |
| IonBond LLC | G&GCUSTOM6 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |
| THOMPSON | TE10137 | FALSE | | Repair |
| SCOTT'S JEWELRY & PAWN | TE8857 | FALSE | 156081073F03625 | New |
| EXTREME RELOADING | TOPFUEL38S | FALSE | | Repair |
| FISHKIN | CIT008522 | FALSE | 156081073F03625 | New |
| COUGHLIN | FTWGA00002 | FALSE | | Repair |
| IonBond LLC | KF10468 | FALSE | | Repair |
| ROMERO | SAS12724 | FALSE | | Repair |
| FONTENOT | TC3517 | FALSE | 156081073F03625 | New |
| DOWN RANGE LLC | TE8945 | FALSE | 156081073F03625 | New |
| THOMPSON | TE8961 | FALSE | 156081073F03625 | New |
| BLACKMON | TE8963 | FALSE | 156081073F03625 | New |
| ISHIKAWA | TE9124 | FALSE | 156081073F03625 | New |
| SPEED SHOOTERS INTERNATIONAL | TE9887 | FALSE | 156081073F03625 | New |
| REYNOLDS | FTWGA00005 | FALSE | 156081073F03625 | New |
| NASH | FTWGA00006 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | FTWGA00007 | FALSE | 156081073F03625 | New |
| MEYER | FTWGA00008 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00009 | FALSE | 156081073F03625 | New |
| ROMERO | OE2373 | FALSE | | Repair |
| ARMORY MANAGEMENT AND SUPPLY SERVICES | TE9888 | FALSE | 156081073F03625 | New |
| WHITE | LOCK1N-USC | FALSE | 159083075G09709 | New |
| MIGUEZ | NC2509 | FALSE | 159083075G09709 | New |
| MIGUEZ | NE6065 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2130**

| | | | | |
|---|---|---|---|---|
| NORRIS | SAS6926 | FALSE | | Repair |
| IonBond LLC | TC 2011 | FALSE | | Repair |
| GIBBS | TE11124 | FALSE | | Repair |
| BAILEY | TE8844 | FALSE | 159083075G09709 | New |
| CHIPLEY | TE9121 | FALSE | | Repair |
| Taran Tactical Innovations | LTD1091 | FALSE | 977111015F02841 | Repair |
| SHERES | A13-00950 | FALSE | 159097015E16362 | New |
| 4 CORNERS GUN AND PAWN | STI 1911 309 | FALSE | 159097015E16362 | New |
| WEST COAST PAWN AND GUN INC | STI 2011 309 | FALSE | 159097015E16362 | New |
| TERRY WOLFORD POLISHING | FISH003THXJW | FALSE | | Repair |
| SCHMIDT | M833835A | FALSE | 977111015F02841 | New |
| WRIGHT | TC5200 | FALSE | | Repair |
| IonBond LLC | LGUARD001 | FALSE | | Repair |
| Taran Tactical Innovations | PROAM 2011 | FALSE | 156081073F03625 | New |
| CRAFT | TC1983 | FALSE | 156081073F03625 | New |
| HOLTON | TE9572 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | TE9573 | FALSE | 156081073F03625 | New |
| MAKE READY PRO ACCESSORIES LLC | TE9983 | FALSE | 156081073F03625 | New |
| PEPPER | TE9984 | FALSE | 156081073F03625 | New |
| SPEED SHOOTERS INTERNATIONAL | TE9986 | FALSE | 156081073F03625 | New |
| NEXUS SHOOTING LLC | 64059 | FALSE | 159011075M20443 | Repair |
| CHILDS | TC5877 | FALSE | | Repair |
| NEXUS SHOOTING LLC | TC5907 | FALSE | 159011075M20443 | Repair |
| TERRY WOLFORD POLISHING | TE8458 | FALSE | 159011075M20443 | Repair |
| NEVITT | 60656 | FALSE | 986013074K36542 | New |
| IonBond LLC | CM19811 | FALSE | | Repair |
| Millbrook Fine Guns LLC | FTWGA00026 | FALSE | 156081073F03625 | New |
| CALVO | RM-32338 | FALSE | | Repair |
| Cintra | SAS 13928 | FALSE | 156081073F03625 | New |
| BLACKMON | TC5044 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | TE11913 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2131**

| | | | | |
|---|---|---|---|---|
| IonBond LLC | TE7749 | FALSE | 574000000004875 | New |
| EAST ORANGE SHOOTING SPORTS INC | TE7750 | FALSE | 574000000004875 | New |
| Taran Tactical Innovations | TE7751 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | TE7752 | FALSE | 574000000004875 | New |
| ION BOND LLC 2 | TE7753 | FALSE | 574000000004875 | New |
| IonBond LLC | TE9087 | FALSE | 574000000004875 | New |
| RIOJAS | TE9119 | FALSE | | Repair |
| GET A GUN | TE9120 | FALSE | 159083075G09709 | New |
| FREEDOM FIREARMS | TE9889 | FALSE | 156081073F03625 | New |
| RODRIGUEZ-VARELA | 24784 | FALSE | | Repair |
| HARPER | FTWGA00014 | FALSE | 156081073F03625 | New |
| CAUDILL | FTWGA00016 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | FTWGA00018 | FALSE | 156081073F03625 | New |
| KOMKOV | FTWGA00025 | FALSE | 156081073F03625 | New |
| SCHREINER | KF19317 | FALSE | | New |
| MEYER | FTWGA00010 | FALSE | 156081073F03625 | New |
| AIKLER | FTWGA00021 | FALSE | 156081073F03625 | New |
| STRAYER VOIGT INC | TC2762 | FALSE | | Repair |
| MITCHELL | TE9657 | FALSE | | Repair |
| DAN CLARKE AMERICA LLC | FTWGA00011 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00013 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00015 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00017 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00019 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00020 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00027 | FALSE | 156081073F03625 | New |
| DAN CLARKE AMERICA LLC | FTWGA00045 | FALSE | 156081073F03625 | New |
| IonBond LLC | A585186 | FALSE | | Repair |
| BOLAND | CM20036 | FALSE | | Repair |
| IonBond LLC | L0115 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | 011-02391 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| BARRERAS | 582839 | FALSE | | Repair |
| Pepper | K028302 | FALSE | 156119074L06721 | New |
| LI | SAS9624 | FALSE | | Repair |
| DIX | TC2016 | FALSE | | Repair |
| FRANCO | K052019 | FALSE | 156119074L06721 | New |
| CRESCIONI | TC2814 | FALSE | 156081073F03625 | New |
| Pendergraft gun works | TE11750 | FALSE | 156081073F03625 | New |
| Mobile Shooting Center | TE9119 | FALSE | | Repair |
| WILLIAMS | AASZ189 | FALSE | 575439015E07301 | New |
| Taran Tactical Innovations | 584011 | FALSE | 977111015F02841 | Repair |
| Taran Tactical Innovations | LTD1250A | FALSE | 977111015F02841 | New |
| POOL | 011-02085 | FALSE | | Repair |
| POOL | 011-04034 | FALSE | | Repair |
| NORRIS | 584695 | FALSE | | Repair |
| RIOJAS | TE8809 | FALSE | | Repair |
| OLIVER | TC7306 | FALSE | | Repair |
| SCOTT | TE7412 | FALSE | | Repair |
| FISHKIN | FISH003THXJW | FALSE | 159083075G09709 | New |
| FUGUAY GUN & GOLD | TE11751 | FALSE | 159083075G09709 | New |
| IonBond LLC | TE9761 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE9762 | FALSE | 461209013H00408 | New |
| IonBond LLC | TE9763 | FALSE | 461209013H00408 | New |
| FAZIO | CM20004 | FALSE | | Repair |
| MOROTON | 60656 | FALSE | | Repair |
| Dickerson | 011-02391 | FALSE | 159083075G09709 | Repair |
| DAN CLARKE AMERICA LLC | AKAI00015 | FALSE | 159083075G09709 | New |
| CERVANTES | TC5653 | FALSE | | Repair |
| NEXUS SHOOTING LLC | TE8458 | FALSE | 159083075G09709 | New |
| IonBond LLC | TE8844 | FALSE | | Repair |
| IonBond LLC | TE11752 | FALSE | | Repair |
| GET A GUN | TE9890 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2133**

| | | | | |
|---|---|---|---|---|
| PENDERGRAFT GUN WORKS | TE11908 | FALSE | 156081073F03625 | New |
| FORTIS LLC | TE12328 | FALSE | 156081073F03625 | New |
| KAWAMOTO | 011-01994 | FALSE | | Repair |
| Brett Greene | G&GCUSTOM6 | FALSE | 156081073F03625 | New |
| RANGE, GUN & SAFES LLC | KF10468 | FALSE | 156081073F03625 | New |
| IonBond LLC | PT0129 | FALSE | | Repair |
| STI INTERNATIONAL INC | TC6521 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6522 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6523 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6524 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6525 | FALSE | 574000000004875 | New |
| STI INTERNATIONAL INC | TC6526 | FALSE | 574000000004875 | New |
| OGC TACTICAL LLC | TE11749 | FALSE | 156081073F03625 | New |
| PALMETTO STATE ARMORY | TE11909 | FALSE | 156081073F03625 | New |
| MCS FIREARMS | TE12330 | FALSE | 156081073F03625 | New |
| EAGLE PAWN & LOAN LLC | TE12331 | FALSE | 156081073F03625 | New |
| JERYS PAWN AND SHOOTER SUPPLY | TE8875 | FALSE | 156081073F03625 | New |
| SHILOH SHOOTING RANGE LLC | TE9892 | FALSE | 156081073F03625 | New |
| IonBond LLC | TG13746 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13747 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13748 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG13749 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13750 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG13751 | FALSE | 574000000004875 | New |
| TRACY RIFLE AND PISTOL LLC | TG13822 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13823 | FALSE | 574000000004875 | New |
| PALMETTO STATE ARMORY LLC | TG13824 | FALSE | 574000000004875 | New |
| IonBond LLC | TG13825 | FALSE | 574000000004875 | New |
| Millbrook Fine Guns LLC | FTWGA00012 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00024 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00029 | FALSE | 156081073F03625 | New |

| | | | | |
|---|---|---|---|---|
| Millbrook Fine Guns LLC | FTWGA00030 | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | SAS12388 | FALSE | | Repair |
| IonBond LLC | SAS3842 | FALSE | | Repair |
| MCS Firearms | UMV888 | FALSE | | Used |
| JAMES | 011-04146 | FALSE | | Repair |
| Taran Tactical Innovations | TE8890 | FALSE | 977111015F02841 | Repair |
| SALVATO | TE9114 | FALSE | | Repair |
| HOLTON | TE9572 | FALSE | | Repair |
| IonBond LLC | CM8074 | FALSE | 438163016L05541 | New |
| CAMP CREEK GUNWORKS | TE10258 | FALSE | 159083075G09709 | New |
| SWUB TACTICAL | TE11910 | FALSE | 159083075G09709 | New |
| IonBond LLC | AMY JANE 727 | FALSE | 431113075A03555 | New |
| IonBond LLC | BOLAND | FALSE | 431113075A03555 | New |
| TECHMETALS INC | GRASSHOPPER2 | FALSE | 431113075A03555 | New |
| IonBond LLC | HANZO SWORD | FALSE | 431113075A03555 | New |
| SPORTSMAN LODGE | PT0323 | FALSE | 431113075A03555 | New |
| GUN SHACK LLC | PT0324 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0325 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0326 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0327 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0328 | FALSE | 431113075A03555 | New |
| PHOENIX TRINITY MANUFACTURING | PT0329 | FALSE | 431113075A03555 | New |
| PHOENIX TRINITY MANUFACTURING | PT0330 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0331 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0332 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0333 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0334 | FALSE | 431113075A03555 | New |
| LOUS POLICE DISTRIBUTORS INC | PT0335 | FALSE | 431113075A03555 | New |
| 29 OUTDOOR GEAR LLC | PT0345 | FALSE | 431113075A03555 | New |
| IonBond LLC | T-1 | FALSE | 431113075A03555 | New |
| Taran Tactical Innovations | T-1000 | FALSE | 431113075A03555 | New |

| | | | | |
|---|---|---|---|---|
| Taran Tactical Innovations | T-2000 | FALSE | 431113075A03555 | New |
| CARTER | CM19811 | FALSE | 156081073F03625 | New |
| FRIEDBERG | D2586 | FALSE | 981029075J01187 | New |
| GARCIA | TC6684 | FALSE | 156081073F03625 | New |
| Murdock | TE11752 | FALSE | 156081073F03625 | New |
| TRACY RIFLE AND PISTOL LLC | TE11907 | FALSE | 156081073F03625 | New |
| SB GUNS | TE12332 | FALSE | 156081073F03625 | New |
| ACTION SPORTING ARMS | TE8756 | FALSE | 156081073F03625 | New |
| ACTION SPORTING ARMS | TE8864 | FALSE | 156081073F03625 | New |
| STERLING ARSENAL | TE9087 | FALSE | 156081073F03625 | New |
| NAGORNY | TE9575 | FALSE | 156081073F03625 | New |
| GARCIA | TE9576 | FALSE | 156081073F03625 | New |
| Mitchell | TC2762 | FALSE | 575363075K40601 | Repair |
| MORTON | B025258 | FALSE | | Repair |
| CHILDS | TC5877 | FALSE | | Repair |
| IonBond LLC | PT0351 | FALSE | | Repair |
| IonBond LLC | TC5246 | FALSE | | Repair |
| CERVANTES | TC2072 | FALSE | | Repair |
| GAULDIN | TC3998 | FALSE | | Repair |
| FRANCO | WW84568 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | TE10259 | FALSE | 159083075G09709 | New |
| P & J GUNS LLC | TE10512 | FALSE | 159083075G09709 | New |
| BAILEY | TE8844 | FALSE | 159083075G09709 | Repair |
| MEKOSH | 487106 | FALSE | | Repair |
| CARR | TE9761 | FALSE | 156081073F03625 | New |
| DICKERSON | 011-02391 | FALSE | | Repair |
| MAYEDA | TC4399 | FALSE | | Repair |
| Taran Tactical Innovations | TE8863 | FALSE | 977111015F02841 | Repair |
| CLAGG | B327737 | FALSE | | Repair |
| TORREZ | A585186 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00022 | FALSE | 156081073F03625 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2136**

| | | | | |
|---|---|---|---|---|
| Millbrook Fine Guns LLC | FTWGA00028 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00031 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00032 | FALSE | 156081073F03625 | New |
| McNamara | L0115 | FALSE | 156081073F03625 | Repair |
| FREEDMAN | LGUARD001 | FALSE | 156081073F03625 | New |
| OGC TACTICAL LLC | TE9122 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00023 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00033 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00034 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00036 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00044 | FALSE | 156081073F03625 | New |
| BOLAND | GRASSHOPPER1 | FALSE | 156081073F03625 | New |
| JONES | TG13750 | FALSE | 156081073F03625 | New |
| ARROWOOD | NE6066 | FALSE | | Repair |
| HOLLINS | TC2012 | FALSE | | Repair |
| FAZZIO | BOUTDATACTN1 | FALSE | | Repair |
| FAZZIO | TE7416 | FALSE | | Repair |
| FITZHUGH | TE11751 | FALSE | | Repair |
| JOSEPH | 014-3278 | FALSE | 574187076D03453 | New |
| TERRY WOLFORD POLISHING | SAS10177 | FALSE | | Repair |
| IonBond LLC | THE FALCON | FALSE | 431113075A03555 | New |
| STURZU | A905985 | FALSE | | Repair |
| BOLAND | RS86407P | FALSE | 822023014L01192 | New |
| Tran | TE9112 | FALSE | | Repair |
| SPORTS, LLC | PT0329 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | AKAI00010 | FALSE | 156081073F03625 | New |
| CLAGG | B327737 | FALSE | | Repair |
| Forceville | PT0129 | FALSE | 156081073F03625 | Repair |
| DUNBAR & ZIMMERLI OUTFITTERS INC | PT0325 | FALSE | 156081073F03625 | New |
| DEMMA | TC5246 | FALSE | 156081073F03625 | Repair |
| KOZELL | TE12330 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| BULLSEYE TACTICAL SUPPLY INC | TE9762 | FALSE | 156081073F03625 | New |
| BULLSEYE TACTICAL SUPPLY INC | TE9763 | FALSE | 156081073F03625 | New |
| ROOT | CM3263 | FALSE | | Repair |
| MORTON | A799903 | FALSE | | Repair |
| PEREZ | B505658 | FALSE | 162155027E36307 | Repair |
| HOLSCLAW | SAS4385 | FALSE | | Repair |
| HOLSCLAW | TC3830 | FALSE | | Repair |
| HOLT | TE8961 | FALSE | 156037075E04638 | Repair |
| Millbrook Fine Guns LLC | FTWGA00035 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00049 | FALSE | 156081073F03625 | New |
| Toms Pawn Shop | A346860 | FALSE | | Repair |
| IonBond LLC | GATOR2014 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0330 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | TC5039 | FALSE | | Repair |
| IonBond LLC | 480368 | FALSE | | Repair |
| KOZELL | TC 2011 | FALSE | 156081073F03625 | Repair |
| GARNER | AKAI00007 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00040 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00043 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00050 | FALSE | 156081073F03625 | New |
| IonBond LLC | HULK1 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0392 | FALSE | 431113075A03555 | New |
| T & D GUNS | TG13748 | FALSE | 156081073F03625 | New |
| IonBond LLC | 38SUPERDUB | FALSE | 431113075A03555 | New |
| IonBond LLC | CW2094 | FALSE | | Repair |
| PELICAN STATE ARMORY AND SUPPLIES | ENZO001 | FALSE | 431113075A03555 | New |
| Millbrook Fine Guns LLC | FTWGA00024 | FALSE | 614027017A01778 | New |
| ROMERO | KF10468 | FALSE | | Repair |
| FRIEDBERG | MA03116 | FALSE | 542000000001266 | New |
| TERRY WOLFORD POLISHING | TC5134 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | TC5135 | FALSE | 995000000037458 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2138**

| | | | | |
|---|---|---|---|---|
| BARNES PRECISION MACHINE | TE10760 | FALSE | 156037075E04638 | Repair |
| ARROWOOD | TG13749 | FALSE | 614027017A01778 | New |
| STACK | B462263 | FALSE | | Repair |
| STACK | B570287 | FALSE | | Repair |
| 4 CORNERS GUN AND PAWN | PP005369 | FALSE | 571131085J03703 | New |
| TERRY WOLFORD POLISHING | PT0315 | FALSE | | Repair |
| TOP GUN SHOOTING SPORTS LLC | TC6112 | FALSE | 543099016J02878 | Repair |
| ZARUBA | TE9892 | FALSE | 576201016L01768 | Repair |
| VINCENT | TE9983 | FALSE | | Repair |
| ION BOND LLC 2 | 011-02685 | FALSE | | Repair |
| ION BOND LLC 2 | 011-02690 | FALSE | | Repair |
| FONTAINE | SAS6401 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2232 | FALSE | | Repair |
| AKAI CUSTOM GUNS | TE11617 | FALSE | 574000000004875 | New |
| Taran Tactical Innovations | TE11617 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11618 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TE11618 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11619 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11619 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11620 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE11620 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11621 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11621 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11622 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | TE11622 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11623 | FALSE | 574000000004875 | New |
| AKAI CUSTOM GUNS | TE11623 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11624 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11624 | FALSE | 159011074G13833 | New |
| AKAI CUSTOM GUNS | TE11625 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11625 | FALSE | 159011074G13833 | New |

| Company | Item | Flag | Number | Type |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | TE11626 | FALSE | 574000000004875 | New |
| IonBond LLC | TE11626 | FALSE | 159011074G13833 | New |
| CUTLER | WCT17326 | FALSE | 159011075C15654 | Repair |
| TERRY WOLFORD POLISHING | 66147 | FALSE | 461209013H00408 | New |
| TERRY WOLFORD POLISHING | NG13857 | FALSE | 461209013H00408 | New |
| IonBond LLC | PT0329 | FALSE | | Repair |
| SHERES | TC2232 | FALSE | 159083075G09709 | Repair |
| CARPENTER | TE9113 | FALSE | | Repair |
| IonBond LLC | TG14375 | FALSE | | Repair |
| IonBond LLC | TG14862 | FALSE | 461209013H00408 | New |
| PACLEB | TE9888 | FALSE | | Repair |
| IonBond LLC | TE11623 | FALSE | 159011074G13833 | New |
| FOSTERS FIREARMS | AKAI00006 | FALSE | 156081073F03625 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | AKAI00008 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDANCE | AKAI00009 | FALSE | 156081073F03625 | New |
| Eagel Armament LLC | CM8074 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00042 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00047 | FALSE | 156081073F03625 | New |
| STEVENS | HANZO SWORD | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | HULK1 | FALSE | 156081073F03625 | New |
| NGUYEN | PT0329 | FALSE | 156081073F03625 | Repair |
| VIRGINIA ARMS CO | PT0330 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | PT0333 | FALSE | 156081073F03625 | New |
| NGUYEN | PT0351 | FALSE | 156081073F03625 | Repair |
| JOSEPH | SAS10177 | FALSE | 159083075G09709 | Repair |
| FONTAINE | SAS6401 | FALSE | | Repair |
| Taran Tactical Innovations | T-1 | FALSE | 156081073F03625 | New |
| JOSEPH | XYE539 | FALSE | 158067085M21808 | New |
| MIZRAHI | 480368 | FALSE | 156081073F03625 | Repair |
| G&G CUSTOM GUNS | CM10237 | FALSE | 164037016B03651 | Repair |
| G&G CUSTOM GUNS | G&GCUSTOM6 | FALSE | 164037016B03651 | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2140**

| | | | | |
|---|---|---|---|---|
| G&G CUSTOM GUNS | TC2788 | FALSE | 164037016B03651 | Repair |
| RIVERO | TE9122 | FALSE | | Repair |
| COBEAN | TE9986 | FALSE | | Repair |
| RUIZ | TC5043 | FALSE | | Repair |
| IonBond LLC | TE12081 | FALSE | | Repair |
| ESPINOZA | TC5659 | FALSE | | Repair |
| REINDERS | 011-02712 | FALSE | | Repair |
| FISHKIN | 54B068127 | FALSE | 602015114M01129 | New |
| Taran Tactical Innovations | AMY JANE 727 | FALSE | 156081073F03625 | New |
| WEBB | TG13124 | FALSE | | Repair |
| HOLLINGSWORTH | NM260558 | FALSE | | Repair |
| BARRANCO | TE11749 | FALSE | | Repair |
| RYAN | TE12119 | FALSE | | Repair |
| RADICAL PRECISION | LBX05447 | FALSE | 159011076H11887 | Repair |
| FISKIN | MAB3556 | FALSE | 542000000001266 | New |
| JOSEPH | MAB3557 | FALSE | 542000000001266 | New |
| IonBond LLC | PT0315 | FALSE | 159083075G09709 | Repair |
| NOT RIGHT SHOOTERS LLC | AKAI00004 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00038 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00041 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00048 | FALSE | 156081073F03625 | New |
| CENLA FIREARMS LLC | TC5046 | FALSE | | Repair |
| GOULD | TE8884 | FALSE | | Repair |
| IonBond LLC | AMYJANE-1 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | GGMNKD | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | GM007 | FALSE | 431113075A03555 | New |
| BULLET HOLE FIREARMS | PT0389 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0418 | FALSE | 431113075A03555 | New |
| BULLET HOLE FIREARMS | PT0419 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0420 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0421 | FALSE | 431113075A03555 | New |

| | | | | |
|---|---|---|---|---|
| IonBond LLC | SHOOTSTR8 75 | FALSE | 431113075A03555 | New |
| IonBond LLC | WWJD2015 | FALSE | 431113075A03555 | New |
| STRADER | 57476 | FALSE | | Repair |
| HOGUE | TG14862 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TE11618 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE11625 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE11626 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | SAS6290 | FALSE | | Repair |
| IonBond LLC | PT0345 | FALSE | | Repair |
| IonBond LLC | T-1000 | FALSE | 977111015F02841 | New |
| IonBond LLC | T-2000 | FALSE | 977111015F02841 | New |
| IonBond LLC | TE11620 | FALSE | 159011074G13833 | New |
| IonBond LLC | TE7751 | FALSE | 977111015F02841 | New |
| PHOENIX TRINITY MANUFACTURING | 2FAST4YOU | FALSE | 431113075A03555 | New |
| IonBond LLC | GAMMATON1 | FALSE | 431113075A03555 | New |
| SPEED SHOOTERS INTERNATIONAL I | GGMNKD | FALSE | 159083075G09709 | New |
| IonBond LLC | MADELINE 1 | FALSE | 431113075A03555 | New |
| IonBond LLC | PT0425 | FALSE | 431113075A03555 | New |
| Taran Tactical Innovations | T-2 | FALSE | 431113075A03555 | New |
| WEAVER | TC5039 | FALSE | 159083075G09709 | Repair |
| TERRY WOLFORD POLISHING | TG13822 | FALSE | 968077015M02354 | Repair |
| IonBond LLC | TE9650 | FALSE | | Repair |
| MITCHELL | AKAI00001 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00039 | FALSE | 156081073F03625 | New |
| Millbrook Fine Guns LLC | FTWGA00046 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | PT0449 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | PT0452 | FALSE | 431113075A03555 | New |
| KOZELL | TE12330 | FALSE | | Repair |
| FORCEVILLE | PT0129 | FALSE | | Repair |
| RICHTER PRECISION INC | PT0439 | FALSE | | Repair |
| PIGNATO | TC5878 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2142**

| | | | | |
|---|---|---|---|---|
| BEIER | TE10138 | FALSE | | Repair |
| IonBond LLC | I124Q | FALSE | | Repair |
| BOBS GUN DIV VBL | PT0334 | FALSE | 159083075G09709 | New |
| MURDOCK | RG6969 | FALSE | | Repair |
| LEE | SK4852 | FALSE | | Repair |
| THOMAS AMMUNTION LLC | TG13751 | FALSE | 159083075G09709 | New |
| IonBond LLC | PT0392 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | T-2000 | FALSE | 156081073F03625 | New |
| IonBond LLC | TE11626 | FALSE | 156081073F03625 | New |
| DINGLER | TE12081 | FALSE | 156081073F03625 | Repair |
| Taran Tactical Innovations | TE7751 | FALSE | 156081073F03625 | New |
| KING SHOOTERS SUPPLY | TG13823 | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | PT0389 | FALSE | 933059017K02748 | Repair |
| RICHTER PRECISION INC | PT0419 | FALSE | | Repair |
| SURVIVAL TACTICS LLC | TE11753 | FALSE | | Repair |
| KOZELL | TE12330 | FALSE | | Repair |
| ION BOND LLC 2 | TE8944 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | PT0421 | FALSE | 159083075G09709 | New |
| HOWELL | TE11908 | FALSE | | Repair |
| KING SHOOTERS SUPPLY | W00019 | FALSE | 823091015K05652 | New |
| THOMPSON | PT0450 | FALSE | | Repair |
| ROMERO | SAS12724 | FALSE | | Repair |
| CERVANTES | TC2072 | FALSE | | Repair |
| VENN | AKAI00005 | FALSE | 159083075G09709 | New |
| BOBS GUN DIV VBL | TE11618 | FALSE | 159083075G09709 | New |
| AKAI CUSTOM GUNS | AC0011 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0012 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0013 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0014 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0015 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0016 | FALSE | 431113075A03555 | New |

| | | | | |
|---|---|---|---|---|
| AKAI CUSTOM GUNS | AC0017 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0018 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0019 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0020 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0021 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0022 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0023 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0024 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0025 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0026 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0027 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0028 | FALSE | 431113075A03555 | New |
| AKAI CUSTOM GUNS | AC0029 | FALSE | 431113075A03555 | New |
| RAMOS-VERA | CM12807 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | PT0323 | FALSE | | Repair |
| COCHRAN | TG15504 | FALSE | | Repair |
| RICHTER PRECISION INC | AC0011 | FALSE | 159011074G13833 | New |
| ION BOND LLC 2 | AC0019 | FALSE | 159011074G13833 | New |
| Taran Tactical Innovations | T-1000 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | AC0013 | FALSE | 159011074G13833 | New |
| NELSON | 011-03582 | FALSE | | Repair |
| THIBODAUX | GATOR2014 | FALSE | 156081073F03625 | New |
| SCOTTSDALE GUN CLUB | PT0328 | FALSE | 156081073F03625 | New |
| CAROLINA FIREARMS SPORTS INC | TE11619 | FALSE | 156081073F03625 | New |
| IRUNGUNS LLC | TE11626 | FALSE | 156081073F03625 | New |
| DFB LLC | TE7749 | FALSE | 156081073F03625 | New |
| ELITE ARMS & SUPPLY | TG14862 | FALSE | 156081073F03625 | New |
| IonBond LLC | AC0014 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0012 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0015 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | AC0016 | FALSE | 159011074G13833 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | AC0017 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0021 | FALSE | 159011074G13833 | New |
| VERDERAME | SAS12374 | FALSE | | Repair |
| BLACKWELL | TE10260 | FALSE | 156081073F03625 | New |
| MURDOCK | TE11620 | FALSE | 156081073F03625 | New |
| CHIRIBOGA | PT0327 | FALSE | 156081073F03625 | New |
| SPECTRE FIREARMS | TE11623 | FALSE | 156081073F03625 | New |
| Max's Choice | TE11752 | FALSE | | Repair |
| LOCK N LOAD TACTICAL | TE9650 | FALSE | 156081073F03625 | Repair |
| LONE WOLF TRADING COMPANY | TG13747 | FALSE | 156081073F03625 | New |
| LAM | TG14375 | FALSE | 156081073F03625 | Repair |
| ARMORY MANAGEMENT AND SUPPLY SERVICE | WWJD2015 | FALSE | 156081073F03625 | New |
| COCHRAN | TG15497 | FALSE | | Repair |
| FITZHUGH | TE11751 | FALSE | | Repair |
| BLACKMON | TE8963 | FALSE | | Repair |
| SECHIATANO | PT0345 | FALSE | 156081073F03625 | Repair |
| LOUS POLICE DISTIBUTOR | TG13825 | FALSE | 156081073F03625 | New |
| Doubletap Industries | THE FALCON | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | AC0022 | FALSE | 159011074G13833 | New |
| FISHKIN | YBU950 | FALSE | 158067085M21808 | New |
| TERRY WOLFORD POLISHING | AC0018 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0023 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0026 | FALSE | 159011074G13833 | New |
| IonBond LLC | AC0027 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | AC0029 | FALSE | 159011074G13833 | New |
| HOUSTON OUTFITTERS | 38SUPERDUB | FALSE | 156081073F03625 | New |
| NAELON | AC0014 | FALSE | 156081073F03625 | New |
| LOUDOUN GUNS INC | PT0326 | FALSE | 156081073F03625 | New |
| ATP INC | TG13746 | FALSE | 156081073F03625 | New |
| TIER 1 LLC | 349387 | FALSE | | Used |
| ION BOND LLC 2 | 55675 | FALSE | 438161015G04875 | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2145**

| | | | | |
|---|---|---|---|---|
| GEORGE | AMYJANE -1 | FALSE | 156081073F03625 | New |
| BOLAND | BOLAND | FALSE | 156081073F03625 | New |
| MURDOCH | I124Q | FALSE | 156081073F03625 | Repair |
| TCAD ENTERPRISES LLC | MADELINE 1 | FALSE | 156081073F03625 | New |
| GARNER | SHOOTSTR8 75 | FALSE | 156081073F03625 | New |
| SPEED SHOOTERS INTERNATIONAL I | TE8845 | FALSE | 156081073F03625 | New |
| Nexus Shooting Center | TC5907 | FALSE | 159011075M20443 | Repair |
| IonBond LLC | PT0450 | FALSE | | Repair |
| PACLEB | WWJD2015 | FALSE | | Repair |
| CHAMBERS | AC0021 | FALSE | 156081073F03625 | New |
| IonBond LLC | NFW04437 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | PT0315 | FALSE | 156081073F03625 | New |
| PAPP | TG13747 | FALSE | | Repair |
| RICHTER PRECISION INC | AC0030 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0031 | FALSE | 431113075A03555 | New |
| SUNCOAST ARMORY | AC0032 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0033 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0034 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0035 | FALSE | 431113075A03555 | New |
| IonBond LLC | AC0036 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0037 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0038 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0039 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0040 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0041 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0042 | FALSE | 431113075A03555 | New |
| FRONT RANGE GUN CLUB | AC0043 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0044 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0045 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0046 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AJR25914 | FALSE | 431113075A03555 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | KWC3009 | FALSE | 431113075A03555 | New |
| GREENE | G&GCUSTOM2 | FALSE | | Repair |
| LOUS POLICE DISTRIBUTOR INC | PT0420 | FALSE | 159083075G09709 | New |
| IonBond LLC | SAS10637 | FALSE | | Repair |
| 4 CORNERS GUN AND PAWN | TE11621 | FALSE | 156081073F03625 | New |
| TERRY WOLFORD POLISHING | TE8883 | FALSE | | Repair |
| Taran Tactical Innovations | TE9574 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | AC0024 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0025 | FALSE | 159011074G13833 | New |
| DAVIS SPORTS & OUTDOOR | AC0015 | FALSE | 159083075G09709 | New |
| ERASMUS | SAS12388 | FALSE | 159083075G09709 | Repair |
| HOLE IN THE WALL SHOOTING RANGE | TE10261 | FALSE | 159083075G09709 | New |
| BULLET HOLE FIREARMS LP | TE10262 | FALSE | 159083075G09709 | New |
| AAA GUN & AMMO INC | PT0332 | FALSE | 159083075G09709 | New |
| 29 OUTDOOR GEAR LLC | PT0418 | FALSE | 156081073F03625 | New |
| ION BOND LLC 2 | NE9759 | FALSE | 574000000004875 | New |
| RICHTER PRECISION INC | NE9764 | FALSE | 574000000004875 | New |
| ION BOND LLC 2 | NE9768 | FALSE | 574000000004875 | New |
| LEVINE | CM9044 | FALSE | 156081073F03625 | Repair |
| RICHTER PRECISION INC | EABOD | FALSE | | Repair |
| SAFE FIRE SHOOTING | PT0392 | FALSE | 156081073F03625 | New |
| METALOY INDUSTRIES, INC | AC0020 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | AC0028 | FALSE | 159011074G13833 | New |
| RICHTER PRECISION INC | CM5925 | FALSE | | Repair |
| SULLIVAN | 64204 | FALSE | 156081073F03625 | New |
| MDW GUNS | AC0012 | FALSE | 156081073F03625 | New |
| TIM'S GUN SHOP | AC0022 | FALSE | 156081073F03625 | New |
| PATEL | CW2094 | FALSE | 156081073F03625 | Repair |
| CAMP CREEK GUNWORKS LLC | NG13857 | FALSE | 159083075G09709 | New |
| TIMS GUN SHOP | PT0450 | FALSE | 156081073F03625 | Repair |
| LOUS POLICE DISTRIBUTOR INC | TE8755 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2147**

| | | | | |
|---|---|---|---|---|
| TRACY RIFLE AND PISTOL LLC | TG13822 | FALSE | 159083075G09709 | Repair |
| BAKER | CM10237 | FALSE | | Repair |
| STAMFORD TACTICAL | AC0023 | FALSE | 156081073F03625 | New |
| PATCH | TC4393 | FALSE | | Repair |
| INTERSEC LLC | AC0017 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | AKAI00011 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | AKAI00012 | FALSE | 159083075G09709 | New |
| MODERN OUTFITTERS LLC | PT0425 | FALSE | 156081073F03625 | New |
| TCAD ENTERPRISES LLC | MADELINE 1 | FALSE | | Repair |
| THE ARMORY | AC0011 | FALSE | 823071076G02883 | New |
| OCG TACTICAL | AC0013 | FALSE | 823071076G02883 | New |
| INTERSEC LLC | AC0024 | FALSE | 823071076G02883 | New |
| INTERSEC LLC | AC0028 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | AC0029 | FALSE | 823071076G02883 | New |
| MARINAS | AC0045 | FALSE | 823071076G02883 | New |
| FARRULLA | CM5925 | FALSE | 823071076G02883 | Repair |
| THE ARMS CONCIERGE | PT0419 | FALSE | 823071076G02883 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | PT0449 | FALSE | 823071076G02883 | New |
| SPEED SHOOTERS INTERNATIONAL I | PT0452 | FALSE | 823071076G02883 | New |
| INTERSEC LLC | TE7752 | FALSE | 823071076G02883 | New |
| TERRY WOLFORD POLISHING | AC0047 | FALSE | 431113075A03555 | New |
| EAST RIVER ARMAMENT | AC0048 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0049 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0050 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0051 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0052 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0053 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0054 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0055 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0056 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0057 | FALSE | 431113075A03555 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2148**

| | | | | |
|---|---|---|---|---|
| RICHTER PRECISION INC | AC0058 | FALSE | 431113075A03555 | New |
| GUNSMITHS GALLERY LLC | AC0059 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0060 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0061 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0062 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0063 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | AC0064 | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | GET2THECHOPPA | FALSE | 431113075A03555 | New |
| RICHTER PRECISION INC | TOPSHOTTA007 | FALSE | 431113075A03555 | New |
| CAMP CREEK GUNWORKS LLC | AC0025 | FALSE | 159083075G09709 | New |
| CAMP CREEK GUNWORKS LLC | PT0323 | FALSE | 159083075G09709 | Repair |
| RICHTER PRECISION INC | PT0345 | FALSE | | Repair |
| COCJRAN | SAS15524 | FALSE | | Repair |
| THOMAS | SAS16472 | FALSE | | Repair |
| KOZELL | TC2011 | FALSE | | Repair |
| COCHRAN | TG15115 | FALSE | | Repair |
| BRISTOL SHOOTERS | 66147 | FALSE | 159083075G09709 | New |
| BURBAGE | TE8883 | FALSE | 159083075G09709 | Repair |
| ION BOND LLC 2 | PT0582 | FALSE | | Repair |
| MCPHERSON | TC5662 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0036 | FALSE | 156081073F03625 | New |
| Taran Tactical Innovations | GAMMATON1 | FALSE | 156081073F03625 | New |
| RICHTER PRECISION INC | RASTAROCKET | FALSE | 431113075A03555 | New |
| ENGLAND | AC0027 | FALSE | 156081073F03625 | New |
| Westside Rifle & Pistol Range, | AC0033 | FALSE | 159083075G09709 | New |
| THE GUN | PT0389 | FALSE | 159083075G09709 | Repair |
| Eagle Pawn & Lawn LLC | TE12329 | FALSE | 159083075G09709 | New |
| BULLSEYE TACTICAL SUPPLY INC | AC0030 | FALSE | 823071076G02883 | New |
| BILL'S GUN SHOP & RANGE | AC0031 | FALSE | 823071076G02883 | New |
| T&D GUNS | AC0037 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | AC0038 | FALSE | 823071076G02883 | New |

| | | | | |
|---|---|---|---|---|
| ROBSON | AC0044 | FALSE | 823071076G02883 | New |
| SPURLOCKS GUN STORE | AC0046 | FALSE | 823071076G02883 | New |
| LEVINE | L38755 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | NE8970 | FALSE | | Repair |
| Sechiatano | PT0345 | FALSE | 823071076G02883 | Repair |
| SATTERFIELD | PT0439 | FALSE | 823071076G02883 | Repair |
| TRACY RIFLE AND PISTOL LLC | TE11622 | FALSE | 823071076G02883 | New |
| LEIPOLD | TE8754 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | 011-04340 | FALSE | | Repair |
| ION BOND LLC 2 | SAS12724 | FALSE | | Repair |
| RICHTER PRECISION INC | PT0327 | FALSE | | Repair |
| GUN SHACK LLC | AC0058 | FALSE | 823071076G02883 | New |
| ATLANTA RANGE AND ORDANANCE INC | AC0026 | FALSE | 159083075G09709 | New |
| THE GUN | AC0038 | FALSE | 823071076G02883 | New |
| EAGLE GUNS INC | NE9764 | FALSE | 823071076G02883 | New |
| GUN SHOP | TC5048 | FALSE | 156133017M10037 | Repair |
| TERRY WOLFORD POLISHING | NE6066 | FALSE | | Repair |
| CHILDS | NC2512 | FALSE | | Repair |
| RICHTER PRECISION INC | BOUTDATACTN1 | FALSE | | Repair |
| LEVINE | 82504412 | FALSE | | Repair |
| LEVINE | OM106057 | FALSE | | Repair |
| CAVE CREEK ARMORY | AC0035 | FALSE | 159083075G09709 | New |
| VENTURA DISTRIBUTION | AC0040 | FALSE | 159083075G09709 | New |
| CHIRIBOGA | PT0327 | FALSE | 823071076G02883 | Repair |
| WEYMAN | RASTAROCKET | FALSE | 823071076G02883 | New |
| MILAN | TSW0535 | FALSE | | Repair |
| SHERES | ZYA332 | FALSE | 158067085M21808 | New |
| BULLSEYE TACTICAL SUPPLY INC | Acguns1032 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | AC0065 | FALSE | 431113075A03555 | New |
| DADS SUPER PAWN EAST | AC0066 | FALSE | 431113075A03555 | New |
| LOWPRICEGUNS.COM | AC0067 | FALSE | 431113075A03555 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2150**

| | | | | |
|---|---|---|---|---|
| ION BOND LLC 2 | AC0068 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0069 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | HOPPY03467 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | MP2014 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | TC2014 | FALSE | 431113075A03555 | New |
| STAR PAWN & GUN | AC0016 | FALSE | 823071076G02883 | New |
| LOUS POLICE DITRIBUTORS INC | AC0029 | FALSE | 823071076G02883 | New |
| IonBond LLC | AC0034 | FALSE | 823071076G02883 | New |
| CENTAUR FIREARMS LLC | AC0039 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | AC0041 | FALSE | 823071076G02883 | New |
| DOUBLETAP INDUSTRIES | AC0051 | FALSE | 823071076G02883 | New |
| ION BOND LLC 2 | AC0052 | FALSE | 823071076G02883 | New |
| RICHTER PRECISION INC | AC0054 | FALSE | 823071076G02883 | New |
| SHERES | AC0055 | FALSE | 823071076G02883 | New |
| GUN SHACK LLC | AC0056 | FALSE | 823071076G02883 | New |
| FISHKIN | AC0064 | FALSE | 823071076G02883 | New |
| BULLSEYE TACTICAL SUPPLY INC | GET2THECHOPPA | FALSE | 823071076G02883 | New |
| COCHRAN | 011-04340 | FALSE | 823071076G02883 | Repair |
| FAZZIO | BOUTDATACTN1 | FALSE | 823071076G02883 | Repair |
| RICHTER PRECISION INC | EABOD | FALSE | 823071076G02883 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | KWC3009 | FALSE | 159083075G09709 | New |
| MDW GUNS | SAS6290 | FALSE | 823071076G02883 | Repair |
| IonBond LLC | TOPSHOTTA007 | FALSE | 823071076G02883 | New |
| P C ARMORY | AC0047 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | AC0070 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0071 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0072 | FALSE | 431113075A03555 | New |
| TACTICAL MACHINING | AC0073 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0074 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0075 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0076 | FALSE | 431113075A03555 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2151**

| | | | | |
|---|---|---|---|---|
| TIMS GUN SHOP | AC0022 | FALSE | | Repair |
| Blackman | TG19755 | FALSE | | Repair |
| HOLE IN THE WALL SHOOTING RANGE | AC0018 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | TC2232 | FALSE | | Repair |
| ARROWOOD | NE6066 | FALSE | 159083075G09709 | Repair |
| COCJRAN | 011-04340 | FALSE | | Repair |
| COCJRAN | TG15115 | FALSE | | Repair |
| COCJRAN | TG15504 | FALSE | | Repair |
| COCHRAN | TX00330 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG19347 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01225 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01226 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01227 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01228 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01230 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01356 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01727 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01732 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TX01738 | FALSE | 995000000037458 | New |
| XTREME GUNS & AMMO LLC | AC0034 | FALSE | 602015078J02563 | New |
| SFK | AC0041 | FALSE | 823071076G02883 | New |
| TERRY WOLFORD POLISHING | AC0055 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0073 | FALSE | 159127077G08014 | New |
| ATP GUNSHOP AND RANGE | EABOD | FALSE | 823071076G02883 | Repair |
| ION BOND LLC 2 | EBONY1 | FALSE | 977111015F02841 | New |
| TERRY WOLFORD POLISHING | GRNDMSTR 87 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | IVORY1 | FALSE | 977111015F02841 | New |
| ION BOND LLC 2 | MOLON LABE | FALSE | 977111015F02841 | New |
| ARIZONA SHOOTING RANGE | S3828956 | FALSE | 986013078L03707 | New |
| DENVER DEFENSE RANGE & FIREARMS | AC0049 | FALSE | 602015078J02563 | New |
| PAULS MARINE INC | AC0050 | FALSE | 602015078J02563 | New |

| | | | | |
|---|---|---|---|---|
| PC ARMORY | NE9768 | FALSE | 602015078J02563 | New |
| BIRKHIEMER | PT0582 | FALSE | 602015078J02563 | Repair |
| ADVANCED FIREARMS | TC2014 | FALSE | 602015078J02563 | New |
| LOUS POLICE DISTRIBUTORS INC | TOPSHOTTA007 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | TG19572 | FALSE | 995000000037458 | New |
| TERRY WOLFORD POLISHING | TG19573 | FALSE | 995000000037458 | New |
| INTERSEC LLC | AC0060 | FALSE | 602015078J02563 | New |
| SWUB TACTICAL | AC0019 | FALSE | 602015078J02563 | New |
| THOMAS AMMUNTION | AC0063 | FALSE | 602015078J02563 | New |
| KIFFNEYS | TE7753 | FALSE | 602015078J02563 | New |
| NOT RIGHT SHOOTERS | AC0062 | FALSE | 159083075G09709 | New |
| LAM | NE8970 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0052 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | AC0075 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | MP2014 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | TE9659 | FALSE | 602015078J02563 | New |
| EAST ORANGE SHOOTING SPORTS INC | AC0077 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0078 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0079 | FALSE | 431113075A03555 | New |
| MAHONEY | 011-02685 | FALSE | 602015078J02563 | Repair |
| MAHONEY | 011-02690 | FALSE | 602015078J02563 | Repair |
| THE SHOOTERS SHOP INC | AC0042 | FALSE | 602015078J02563 | New |
| GUNS N GEAR | NE9759 | FALSE | 602015078J02563 | New |
| SHERES | TC2232 | FALSE | 602015078J02563 | Repair |
| CENLA FIREARMS LLC | TE8944 | FALSE | 602015078J02563 | Repair |
| MAX'S CHOICE INC | TG18569 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TG18570 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TG18571 | FALSE | 995000000037458 | New |
| METALOY INDUSTRIES, INC | TG18572 | FALSE | 995000000037458 | New |
| SPEED SHOOTERS INTERNATIONAL I | TX00557 | FALSE | 995000000037458 | New |
| 10RING.COM | AC0069 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                              **AKAI HOROWITZ #2153**

| | | | | |
|---|---|---|---|---|
| SHARPSHOOTERS INDOOR RANGEQ | TE8753 | FALSE | 159083075G09709 | New |
| SAVOY | TE11753 | FALSE | | Repair |
| TIMS GUN SHOP | AC0057 | FALSE | 602015078J02563 | New |
| GET A GUN | AC0065 | FALSE | 602015078J02563 | New |
| STEWART SOLUTIONS LLC | AC0068 | FALSE | 602015078J02563 | New |
| JOHNSON FIREARMS INC | AC0070 | FALSE | 159083075G09709 | New |
| THE SPORTSMAN DEN | AC0078 | FALSE | 159083075G09709 | New |
| AMDAHL | AC0079 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | L1013S | FALSE | 933073079B04827 | New |
| MCCOY | L1014S | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | L1015S | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | L1016S | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | L1017S | FALSE | 933073079B04827 | New |
| GRINO | AC0040 | FALSE | | Repair |
| SHERES | 062204 | FALSE | 461067088L04955 | New |
| ADAM ARMS | TX01819 | FALSE | 995000000037458 | New |
| ADAM ARMS | TX02055 | FALSE | 995000000037458 | New |
| MOS A1 Services LLC | 55675 | FALSE | 602015078J02563 | Repair |
| ORTIZ CUSTOM GUNS LLC | AC0071 | FALSE | 602015078J02563 | New |
| X-RING SUPPLY LLC | GM007 | FALSE | 602015078J02563 | New |
| ROMERO | SAS12724 | FALSE | 602015078J02563 | Repair |
| THE SHOOTIN SHOP | AC0061 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | EBONY1 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | IVORY1 | FALSE | 602015078J02563 | New |
| Taran Tactical Innovations | MOLON LABE | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | ACGUNS1000 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1001 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1002 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1003 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1004 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1005 | FALSE | 933073079B04827 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1006 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1007 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1008 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1009 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1010 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1011 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1012 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1013 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1014 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1015 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1016 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1017 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1018 | FALSE | 933073079B04827 | New |
| METALOY INDUSTRIES, INC | ACGUNS1019 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1020 | FALSE | 933073079B04827 | New |
| RDS | AC0053 | FALSE | 159083075G09709 | New |
| DUBOIS | L1013S | FALSE | 602015078J02563 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0073 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0074 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0076 | FALSE | 159083075G09709 | New |
| Dunn | HOPPY03467 | FALSE | 159083075G09709 | New |
| BUTLERS JEWELRY & LOAN | TG19572 | FALSE | 159083075G09709 | New |
| TDU TACTICAL | TG19573 | FALSE | 159083075G09709 | New |
| HONG | AC0067 | FALSE | | Repair |
| ESPINOZA | TC5659 | FALSE | | Repair |
| MCKIEVER | PT0425 | FALSE | | Repair |
| ION BOND LLC 2 | TE9761 | FALSE | | Repair |
| ALAMO TACTICAL | TG18813 | FALSE | 574029079C05836 | Repair |
| ED AMDAHL | A34028 | FALSE | | Repair |
| INTERSEC LLC | TE8809 | FALSE | | Repair |
| INTERSEC LLC | L1015S | FALSE | 602015078J02563 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2155**

| | | | | |
|---|---|---|---|---|
| GUNSABROAD, LLC | L1016S | FALSE | 602015078J02563 | New |
| ARMALITE/ARMORY CORPS LLC | L1017S | FALSE | 602015078J02563 | New |
| CHAMBERS | TC5047 | FALSE | | Repair |
| ION BOND LLC 2 | RETSOF30 | FALSE | | Repair |
| ION BOND LLC 2 | 011-04149 | FALSE | | Repair |
| METALOY INDUSTRIES, INC | CM9832 | FALSE | | Repair |
| HAWKTECH ARMS | 011-02763 | FALSE | 982001017E01211 | Repair |
| HOLTON | AC0077 | FALSE | | Repair |
| ION BOND LLC 2 | SAS15949 | FALSE | 822005018L01699 | Repair |
| SGT MACS GUN SHACK | ACGUNS1016 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | SAS16193 | FALSE | | Repair |
| GRISSOM | TE9761 | FALSE | 602015078J02563 | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1021 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1022 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1023 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1024 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1025 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1026 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1027 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1028 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1029 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1030 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1031 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1032 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1033 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1034 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1035 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1036 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1037 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1038 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1039 | FALSE | 933073079B04827 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1040 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | JM2675 | FALSE | 461209013H00408 | New |
| KOZELL | GRNDMSTR476 | FALSE | | Repair |
| GAULDIN | TC3998 | FALSE | | Repair |
| LEVINE | 62B027526 | FALSE | 157063077K04963 | New |
| TUNURE | TE8963 | FALSE | | Repair |
| ION BOND LLC 2 | AC0020 | FALSE | 571015079C02447 | New |
| THOMAS AMMUNTION LLC | ACGUNS1012 | FALSE | 571015079C02447 | New |
| TIMS GUNS SHOP | TG18570 | FALSE | 571015079C02447 | New |
| SMS GUNS | TG18571 | FALSE | 571015079C02447 | New |
| MCCORD | AC0056 | FALSE | | Repair |
| FISHKIN | MG448611 | FALSE | 157063077K04963 | New |
| FISHKIN | S3863065 | FALSE | 157063077K04963 | New |
| SPRAGUES SPORTS ONLY | 011-02690 | FALSE | | Repair |
| CHILDS | NC2512 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | RG6969 | FALSE | | Repair |
| HOWELL GUNWORKS LLC | ACGUNS1002 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1006 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1008 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1013 | FALSE | 571015079C02447 | New |
| SMITH | ACGUNS1017 | FALSE | 159083075G09709 | New |
| A & P ARMORY | ACGUNS1023 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TX01225 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01226 | FALSE | 571015079C02447 | New |
| INTERSEC LLC | ACGUNS1018 | FALSE | 571015079C02447 | New |
| ALAMO TACTICAL | ACGUNS1005 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | ACGUNS1010 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | ACGUNS1014 | FALSE | 571015079C02447 | New |
| ALAMO TACTICAL | ACGUNS1019 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | ACGUNS1042 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1043 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2157**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1044 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1045 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1046 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1047 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1048 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1049 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1050 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1051 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1052 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1053 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1054 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1055 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1056 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1057 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1058 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1059 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1060 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | TG18572 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01227 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01228 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01356 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01727 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01732 | FALSE | 571015079C02447 | New |
| TERRY WOLFORD POLISHING | TX01738 | FALSE | 571015079C02447 | New |
| JOHNSON FIREARMS INC | ACGUNS1021 | FALSE | 159083075G09709 | New |
| ANTICH | CM9832 | FALSE | 571015079C02447 | Repair |
| MURDOCK | RG6969 | FALSE | 159083075G09709 | Repair |
| SEYLER | 011-04149 | FALSE | 602015078J02563 | Repair |
| GUNSABROAD, LLC | AC0020 | FALSE | 602015078J02563 | New |
| ARMALITE/ARMORY CORPS LLC | ACGUNS1001 | FALSE | 602015078J02563 | New |
| ATLANTA RANGE AND ORDNANCE INC | ACGUNS1003 | FALSE | 602015078J02563 | New |

**CONFIDENTIAL** **AKAI HOROWITZ #2158**

| | | | | |
|---|---|---|---|---|
| ROEL CASTRO JR | ACGUNS1007 | FALSE | 602015078J02563 | New |
| LOUS DISTRIBUTORS | ACGUNS1009 | FALSE | 602015078J02563 | New |
| FRONT RNAGE GUN CLUB | ACGUNS1011 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | ACGUNS1015 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1020 | FALSE | 602015078J02563 | New |
| LOUS POLICE DISTRIBUTORS | B858114 | FALSE | 986013073B03841 | New |
| RODRIGUEZ | 011-02390 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0032 | FALSE | | Repair |
| SHERES | HNM9630 | FALSE | 461067088L04955 | New |
| THOR INTERNATIONAL ASSOCIATES | AC0072 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1013 | FALSE | 159083075G09709 | New |
| BLACK SHEEP GUNS & GEAR | ACGUNS1030 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1037 | FALSE | 159083075G09709 | New |
| CENLA FIREARMS LLC | ACGUNS1039 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01225 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01226 | FALSE | 159083075G09709 | New |
| NAELON | K414791 | FALSE | 157063077K04963 | New |
| TERRY WOLFORD POLISHING | TC2503 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2508 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2760 | FALSE | | Repair |
| FONTAINE | AA0003526 | FALSE | 159101075J18134 | New |
| LI | SAS5282 | FALSE | | Repair |
| NAELON | 27B276381 | FALSE | 157063077K04963 | New |
| DUBOIS | 38SUPERDUB | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1061 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1062 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1063 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1064 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1065 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1066 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1067 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2159**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1068 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1069 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1070 | FALSE | 933073079B04827 | New |
| DIXIE GUN & FISH LLC | ACGUNS1071 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1072 | FALSE | 933073079B04827 | New |
| HARDFER INC | ACGUNS1073 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1074 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1075 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1076 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1077 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1078 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1079 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1080 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1081 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | FFLASH01 | FALSE | 574491078J03875 | New |
| FISHKIN | RIA1753658 | FALSE | 461067088L04955 | New |
| ION BOND LLC 2 | TC5049 | FALSE | | Repair |
| MURRAY | AC0071 | FALSE | | Repair |
| SCOTT | TE7412 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES | TG19347 | FALSE | 159083075G09709 | New |
| CLAGG | AC0032 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1040 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1082 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1083 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1084 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1085 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1086 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1087 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1088 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1089 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1090 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2160**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1091 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1092 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1093 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1094 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1095 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1096 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1097 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1098 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1099 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1100 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1101 | FALSE | 933073079B04827 | New |
| TDU TACTICAL | ACGUNS1022 | FALSE | 602015078J02563 | New |
| BULLSEYE TACTICAL SUPPLY INC | ACGUNS1024 | FALSE | 602015078J02563 | New |
| RANGER FIREARMS OF TEXAS | ACGUNS1027 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1034 | FALSE | 602015078J02563 | New |
| HARDFER INC | GM007 | FALSE | 851003017C00271 | New |
| EAGLE GUNS INC | ACGUNS1010 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | ACGUNS1014 | FALSE | 159083075G09709 | New |
| CASTRO JR | TG18572 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01227 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01228 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01230 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01356 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01727 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01732 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES | TX01738 | FALSE | 159083075G09709 | New |
| MIGUEZ | NE6065 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | NG21926 | FALSE | 995000000037458 | New |
| TDU TACTICAL | NG21930 | FALSE | 995000000037458 | New |
| ION BOND LLC 2 | NG21932 | FALSE | 995000000037458 | New |
| SAILER | ACGUNS1102 | FALSE | 933073079B04827 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2161**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1103 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1104 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1105 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1106 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1107 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1108 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1109 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1110 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1111 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1112 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1113 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1114 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1115 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1116 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1117 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1118 | FALSE | 933073079B04827 | New |
| THOMAS AMMUNITION | ACGUNS1119 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1120 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1121 | FALSE | 933073079B04827 | New |
| BHEND | SAS15949 | FALSE | 602015078J02563 | Repair |
| ALAMO TACTICAL | ACGUNS1028 | FALSE | 159083075G09709 | New |
| ARNZEN ARMS | ACGUNS1031 | FALSE | 159083075G09709 | New |
| ARMY NAVY STORE | ACGUNS1052 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1055 | FALSE | 159083075G09709 | New |
| ALAMO TACTICAL | SAS16193 | FALSE | 159083075G09709 | Repair |
| MIGUEZ | TC2503 | FALSE | 159083075G09709 | Repair |
| MIGUEZ | TC2760 | FALSE | 159083075G09709 | Repair |
| ROEL CASTRO JR | TG18572 | FALSE | 574215019D08391 | Repair |
| REEBER | AC0069 | FALSE | | Repair |
| X-RING SUPPLY LLC | ACGUNS1058 | FALSE | 159083075G09709 | New |
| EAGLE GUNS LLC | ACGUNS1035 | FALSE | 602015078J02563 | New |

**CONFIDENTIAL**           **AKAI HOROWITZ #2162**

| | | | | |
|---|---|---|---|---|
| EAGLE GUNS LLC | ACGUNS1038 | FALSE | 602015078J02563 | New |
| Scottsdale Gun Club | JM2675 | FALSE | 602015078J02563 | New |
| NIE | ACGUNS1050 | FALSE | | Repair |
| TIMS GUN SHOP | ACGUNS1026 | FALSE | 159083075G09709 | New |
| MIGUEZ | NC2509 | FALSE | | Repair |
| MIGUEZ | NE6045 | FALSE | | Repair |
| SHERES | AC0055 | FALSE | 159083075G09709 | Repair |
| DUBOIS | ACGUNS1019 | FALSE | 574029079C05836 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1042 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1043 | FALSE | 159083075G09709 | New |
| NEW AMERICAN ARMS | ACGUNS1044 | FALSE | 159083075G09709 | New |
| ENGLAND | ACGUNS1056 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1057 | FALSE | 159083075G09709 | New |
| CHEYENNE MOUNTAIN OUTFITTERS | ACGUNS1059 | FALSE | 159083075G09709 | New |
| CWJC ENTERPRISES LLC | ACGUNS1060 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1122 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1123 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1124 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1125 | FALSE | 933073079B04827 | New |
| Baker | ACGUNS1126 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1127 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1128 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1129 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1130 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1131 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1132 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1133 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1134 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1135 | FALSE | 933073079B04827 | New |
| MAKE READY | ACGUNS1136 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1137 | FALSE | 933073079B04827 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1138 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1139 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1140 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1141 | FALSE | 933073079B04827 | New |
| FRASCOLLA ARESCHE | ACGUNS1000 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1029 | FALSE | 602015078J02563 | New |
| TIMS GUN SHOP | ACGUNS1036 | FALSE | 159083075G09709 | New |
| MASTER GUNMAN | C108183 | FALSE | 572073017F03294 | New |
| MASTER GUNMAN | C108300 | FALSE | 572073017F03294 | New |
| MASTER GUNMAN | C108337 | FALSE | 572073017F03294 | New |
| JONES | CM11805 | FALSE | | Repair |
| LAW ENFORCEMENT SALES | ACGUNS1049 | FALSE | 602015078J02563 | New |
| LO CASTO | 011 2724 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | CJB007 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | JL007 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | PETER1 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0686 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | PT0687 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | PT0689 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0695 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0700 | FALSE | 431113075A03555 | New |
| STICKLEY | TC2014 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | TX01001 | FALSE | 431113075A03555 | New |
| CHILDS | PT0392 | FALSE | | Repair |
| CHILDS | TC5877 | FALSE | | Repair |
| ION BOND LLC 2 | CHP14794 | FALSE | 977029013E01404 | Repair |
| THOMAS | TG13824 | FALSE | | Repair |
| ION BOND LLC 2 | L1037S | FALSE | | Repair |
| ZIEGENFUS | TE8889 | FALSE | | Repair |
| JOHNSON FIREARMS INC | ACGUNS1015 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | DEPLORABLE1 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1142 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1143 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1144 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1145 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1146 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1147 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1148 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1149 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1150 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1152 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1153 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1154 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1155 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1156 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1157 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1158 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1159 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1160 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1161 | FALSE | 933073079B04827 | New |
| RUIZ | TC5043 | FALSE | 574061010A04583 | Repair |
| CSI SUPPLIES INC | ACGUNS1033 | FALSE | 602015078J02563 | New |
| GUN STOP OF MINNETONKA | ACGUNS1045 | FALSE | 602015078J02563 | New |
| AZPURUA | ACGUNS1061 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1085 | FALSE | 159083075G09709 | New |
| CARDONE | ACGUNS1096 | FALSE | 159083075G09709 | New |
| LEIPOLD | ACGUNS1098 | FALSE | 159083075G09709 | New |
| VENICE AUTO MARINE INC | ACGUNS1113 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDIANCE INC | FFLASH01 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | 01104147 | FALSE | | Repair |
| SHERES | 11KZT00317 | FALSE | 461067088L04955 | New |
| TURNURE | ACGUNS1030 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| FRANKLIN GUN SHOP | ACGUNS1074 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1078 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1079 | FALSE | 968077015M02354 | New |
| INTERSEC LLC | ACGUNS1080 | FALSE | 159083075G09709 | New |
| INTERSEC LLC | ACGUNS1091 | FALSE | 159083075G09709 | New |
| MAPP | PT0323 | FALSE | 158077018D07860 | Repair |
| TERRY WOLFORD POLISHING | PT0324 | FALSE | | Repair |
| REED | TE9087 | FALSE | | Repair |
| SHOOTERS INDOOR RANGE AND GUN SHOP | ACGUNS1070 | FALSE | 602015078J02563 | New |
| QUIET RIOT FIREARMS LLC | ACGUNS1097 | FALSE | 602015078J02563 | New |
| FRASCOLLA ARSCHE | ACGUNS1000 | FALSE | | Repair |
| BLANSETT | SC0216 | FALSE | | Repair |
| FOSTERS FIREARMS | AKAI002 | FALSE | 159083075G09709 | New |
| PAULS MARINE | AC0055 | FALSE | | Repair |
| HARDFER INC | ACGUNS1070 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | AKAI002 | FALSE | 159011074G13833 | New |
| TERRY WOLFORD POLISHING | AC0053 | FALSE | | Repair |
| RIOJAS | ACGUNS1028 | FALSE | | Repair |
| SHARP SHOOTING INDOOR RANGE | TC4899 | FALSE | 991063028A04374 | Repair |
| DUNN | ACGUNS1031 | FALSE | | Repair |
| THOMPSON | TG18570 | FALSE | | Repair |
| QUIET RIOT FIREARMS | ACGUNS1097 | FALSE | 602015078J02563 | New |
| SMITH | ACGUNS1017 | FALSE | | Repair |
| DENALI FIREARMS LLC | TC2017 | FALSE | 987035079E02024 | Repair |
| TERRY WOLFORD POLISHING | TC2560 | FALSE | | Repair |
| ELLER | ACGUNS1046 | FALSE | 159083075G09709 | New |
| NOT RIGHT SHOOTERS LLC | ACGUNS1047 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1048 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1051 | FALSE | 159083075G09709 | New |
| CRENSHAW | ACGUNS1054 | FALSE | 159083075G09709 | New |
| SHOOTERS INDOOR RANGE AND GUN SHOP | ACGUNS1076 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2166**

| | | | | |
|---|---|---|---|---|
| CSI SUPPLIES INC | ACGUNS1077 | FALSE | 159083075G09709 | New |
| ARM JUNEBUG LLC | ACGUNS1082 | FALSE | 602015078J02563 | New |
| TIMS GUN SHOP | ACGUNS1087 | FALSE | 159083075G09709 | New |
| TIMS GUNS SHOP | ACGUNS1127 | FALSE | 159083075G09709 | New |
| Baank | MP2014 | FALSE | 602015078J02563 | New |
| RIOJAS | PT0324 | FALSE | 159083075G09709 | New |
| BHEND | 20675 | FALSE | | Repair |
| EXACTACTICAL FIREARMS | ACGUNS1050 | FALSE | 602015078J02563 | New |
| HABLITZ | ACGUNS1075 | FALSE | 602015078J02563 | New |
| TRACY RIFLE AND PISTOL LLC | ACGUNS1079 | FALSE | 602015078J02563 | New |
| NAELON | ACGUNS1086 | FALSE | 159083075G09709 | New |
| FISHKIN | TS18398 | FALSE | | New |
| TERRY WOLFORD POLISHING | ACGUNS1162 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1163 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1164 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1165 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1166 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1167 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1168 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1169 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1170 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1171 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1172 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1173 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1174 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1175 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1176 | FALSE | 933073079B04827 | New |
| HENRY COUNTY PAWN & GUN | ACGUNS1177 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1178 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1179 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1180 | FALSE | 933073079B04827 | New |

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1181 | FALSE | 933073079B04827 | New |
| HELBERT | TE8777 | FALSE | | Repair |
| JUDAS | TE8865 | FALSE | | Repair |
| HELBERT | TE8882 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC5662 | FALSE | | Repair |
| DRAGI | ACGUNS1117 | FALSE | 159083075G09709 | New |
| FIREARMS TRAINING ACADEMY | ACGUNS1146 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1152 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1160 | FALSE | 159083075G09709 | New |
| TDU TACTICAL | NG21926 | FALSE | 159083075G09709 | New |
| BAKER | JM2675 | FALSE | | Repair |
| DIERICKX | ACGUNS1044 | FALSE | | Repair |
| ION BOND LLC 2 | DDZ0383 | FALSE | 461067015G03346 | New |
| MINLOS | TC5248 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG18570 | FALSE | | Repair |
| STEINER | AC0053 | FALSE | 159083075G09709 | Repair |
| DOIRON | ACGUNS1010 | FALSE | | Repair |
| ENGLAND | ACGUNS1056 | FALSE | | Repair |
| AZTECH ARMORY | ACGUNS1043 | FALSE | 602015078J02563 | New |
| BULLSEYE INDOOR PISTOL RANGE AND GUNSHOP | ACGUNS1122 | FALSE | 602015078J02563 | New |
| BULLSEYE TACTICAL SUPPLY INC | ACGUNS1125 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1141 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDANANCE | ACGUNS1143 | FALSE | 159083075G09709 | New |
| HABLITZ | ACGUNS1147 | FALSE | 602015078J02563 | New |
| BEMBANASTE | ACGUNS1148 | FALSE | 159083075G09709 | New |
| WILSHIRE GUN | ACGUNS1149 | FALSE | 159083075G09709 | New |
| PURPLE ISLES POLICE SUPPLY LLC | ACGUNS1150 | FALSE | 602015078J02563 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1153 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1154 | FALSE | 602015078J02563 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1155 | FALSE | 602015078J02563 | New |
| LOCASTO | ACGUNS1156 | FALSE | 602015078J02563 | New |

| | | | | |
|---|---|---|---|---|
| Catrter | ACGUNS1157 | FALSE | 602015078J02563 | New |
| COWDEN | ACGUNS1159 | FALSE | 602015078J02563 | New |
| SHERES | 54B154510 | FALSE | 157063077K04963 | New |
| ION BOND LLC 2 | CM9212 | FALSE | | Repair |
| FISHKIN | PPL1885 | FALSE | 157063077K04963 | New |
| TILLERY | ACGUNS1064 | FALSE | 159083075G09709 | New |
| CAO | ACGUNS1100 | FALSE | 602015078J02563 | New |
| MCPHERSON | TC5662 | FALSE | 159083075G09709 | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1109 | FALSE | 602015078J02563 | New |
| BIRKHIMER | PT0582 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1144 | FALSE | 159083075G09709 | New |
| ION BOND LLC 2 | ACGUNS1182 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1183 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1184 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1185 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1186 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1187 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1188 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1189 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1190 | FALSE | 933073079B04827 | New |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACGUNS1191 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1192 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1193 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1194 | FALSE | 933073079B04827 | New |
| SCHMIDT | ACGUNS1195 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1196 | FALSE | 933073079B04827 | New |
| KING | ACGUNS1198 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1199 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1200 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1201 | FALSE | 933073079B04827 | New |
| SMOLSKI | DDZ0383 | FALSE | 602015078J02563 | New |

**CONFIDENTIAL**　　　　**AKAI HOROWITZ #2169**

| | | | | |
|---|---|---|---|---|
| FISHKIN | 515zr02053 | FALSE | 461179010F00868 | New |
| Boyd | ACGUNS1057 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1104 | FALSE | 602015078J02563 | New |
| REDS TRADING POST | ACGUNS1105 | FALSE | 602015078J02563 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1120 | FALSE | 159083075G09709 | New |
| TRU SHOT | ACGUNS1145 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1152 | FALSE | 159083075G09709 | New |
| TRU SHOT | ACGUNS1158 | FALSE | 602015078J02563 | New |
| TOMBSTONE TACTICAL | ACGUNS1161 | FALSE | 159083075G09709 | New |
| HELBERT | TE8777 | FALSE | | Repair |
| HELBERT | TE8882 | FALSE | | Repair |
| CARTER | NE9764 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | CM3728 | FALSE | | Repair |
| ARROWOOD | NG21930 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG13749 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG23560 | FALSE | | Repair |
| NEALON | ACGUNS1086 | FALSE | | Repair |
| NAELON | L1016A | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| STUDLEY | CM9212 | FALSE | 602015078J02563 | New |
| WEBB | DEPLORABLE1 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1062 | FALSE | 159083075G09709 | New |
| Mainolfi | ACGUNS1063 | FALSE | 602015078J02563 | New |
| INTERSEC LLC | ACGUNS1065 | FALSE | 159083075G09709 | New |
| Mounce | ACGUNS1066 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1072 | FALSE | 159083075G09709 | New |
| TOMBSTONE TACTICAL | ACGUNS1084 | FALSE | 159083075G09709 | New |
| JONES | ACGUNS1088 | FALSE | 159083075G09709 | New |
| PAULS MARINE INC | ACGUNS1089 | FALSE | 159083075G09709 | New |
| MIKES FIREARMS INC | ACGUNS1092 | FALSE | 159083075G09709 | New |
| MAYEDA | L1037S | FALSE | 159083075G09709 | New |

| | | | | |
|---|---|---|---|---|
| LI | TG23560 | FALSE | 159083075G09709 | New |
| PALCEB | WWJD2015 | FALSE | | Repair |
| COEN | TE9984 | FALSE | | Repair |
| EAST RIVER ARMAMENT | ACGUNS1193 | FALSE | 602015078J02563 | New |
| MOORE | FTWGA00042 | FALSE | | Repair |
| INTERSEC LLC | NG21932 | FALSE | 602015078J02563 | New |
| RIOS | PT0324 | FALSE | | Repair |
| ROMERO | 01104147 | FALSE | 602015078J02563 | New |
| UM TACTICAL INC. | C252640 | FALSE | 823015010D04807 | New |
| INDIANA GUN CLUB | ACGUNS1004 | FALSE | 159083075G09709 | New |
| ATLANTIC GAME AND TACKLE LLC | ACGUNS1069 | FALSE | 159083075G09709 | New |
| TGS TACTICAL LLC | ACGUNS1137 | FALSE | 159083075G09709 | New |
| HARDFER INC | ACGUNS1139 | FALSE | 159083075G09709 | New |
| LOUISIANA GUN AND RELOADING SUPPLY | ACGUNS1140 | FALSE | 159083075G09709 | New |
| FOSTERS FIREARMS | AKAI00013 | FALSE | 159083075G09709 | New |
| TROP GUN SHOP LTD | AKAI00014 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TG19753 | FALSE | 159083075G09709 | New |
| FIORIO | MARCELFIORI01 | FALSE | | |
| PLATINO | ACGUNS1177 | FALSE | 158151028F11394 | Used |
| LEMOINE | TG18739 | FALSE | 572033010G03349 | Repair |
| TERRY WOLFORD POLISHING | INFIDEL 3851 | FALSE | | Repair |
| LOUS POLICE SUPPLY | MP2014 | FALSE | 159011074G13833 | New |
| LOUS POLICE DISTRIBUTOR | CJB007 | FALSE | 602015078J02563 | New |
| LOUS POLICE DISTRIBUTOR | TX01001 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1126 | FALSE | | Repair |
| PAULS MARINE INC | ACGUNS1125 | FALSE | 822023014L01192 | Repair |
| GARCIA | ACGUNS1025 | FALSE | 159083075G09709 | New |
| GARCIA | ACGUNS1053 | FALSE | 159083075G09709 | New |
| GOODE-HURD | ACGUNS1129 | FALSE | 159083075G09709 | New |
| FISHKIN | ACGUNS1131 | FALSE | 159083075G09709 | New |
| FIREPOWER ARMS & SUPPLY LLC | ACGUNS1138 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2171**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | AKAI00002 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | AKAI00003 | FALSE | 159083075G09709 | New |
| ARROWOOD | TG13749 | FALSE | 159083075G09709 | Repair |
| WE PLEAD THE 2ND LLC | TG18570 | FALSE | 159083075G09709 | Repair |
| AZPURUA | ACGUNS1061 | FALSE | | Repair |
| PHOENIX TRINITY | HOPPY03467 | FALSE | | New |
| RUIZ | AC0018 | FALSE | | Repair |
| RUIZ | MADELINE 1 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1012 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1082 | FALSE | | Repair |
| GET A GUN | CHP14794 | FALSE | 602015078J02563 | Repair |
| ION BOND LLC 2 | AC0064 | FALSE | | Repair |
| HARDFER INC | ACGUNS1073 | FALSE | 159011013L11957 | New |
| ZYSSMAN | ACGUNS1145 | FALSE | | Repair |
| GUN STOP OF MINNETONKA | ACGUNS1134 | FALSE | 602015078J02563 | New |
| HARDFER | ACGUNS1152 | FALSE | 159011013L11957 | New |
| LACKLEY | ACGUNS1052 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1067 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1093 | FALSE | 159083075G09709 | New |
| COSTA | ACGUNS1101 | FALSE | 159083075G09709 | New |
| BLUE DIAMOND OF TEXAS LLC | ACGUNS1104 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1108 | FALSE | 159083075G09709 | New |
| AZPURA | ACGUNS1112 | FALSE | 159083075G09709 | New |
| RENINGER | ACGUNS1114 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1118 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1128 | FALSE | 159083075G09709 | New |
| KNIGHT | ACGUNS1135 | FALSE | 159083075G09709 | New |
| MAKE READY PRO ACCESSORIES LLC | ACGUNS1142 | FALSE | 159083075G09709 | New |
| ALAMO TACTICAL LLC | ACGUNS1178 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | NG21930 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | 602015078J02563 | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2172**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1090 | FALSE | 159083075G09709 | New |
| KLOCZKO | ACGUNS1103 | FALSE | 159083075G09709 | New |
| NEAL | ACGUNS1110 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1123 | FALSE | 159083075G09709 | New |
| JUDAS | ACGUNS1124 | FALSE | 159083075G09709 | New |
| KNIGHT | ACGUNS1126 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1133 | FALSE | 159083075G09709 | New |
| LUKE RENINGER | ACGUNS1179 | FALSE | 159083075G09709 | New |
| WHITESTONE | AKAI00002 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | DV-T0008 | FALSE | 159103079D23284 | New |
| TERRY WOLFORD POLISHING | CARTER | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | TE9984 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| RIOS | PT0324 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1067 | FALSE | 159083075G09709 | New |
| MARKEY | AC0064 | FALSE | 602015078J02563 | Repair |
| RAEFORD GUNS | ACGUNS1083 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | JL007 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | PETER1 | FALSE | 602015078J02563 | New |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0020 | FALSE | | Repair |
| WHEELER | ACGUNS1082 | FALSE | 602015078J02563 | Repair |
| NEAL | ACGUNS1116 | FALSE | 159083075G09709 | New |
| THE RANGE | ACGUNS1130 | FALSE | 159083075G09709 | New |
| THOMPSON | ACGUNS1163 | FALSE | 159083075G09709 | New |
| TRIDENT WEAPONRY LLC | ACGUNS1164 | FALSE | 159083075G09709 | New |
| KENNEDY | ACGUNS1186 | FALSE | 159083075G09709 | New |
| NEAL | AKAI00003 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | NE6053 | FALSE | 159083075G09709 | New |
| ARROWOOD | NG21930 | FALSE | 159083075G09709 | Repair |
| MAZZELLA | CM3728 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                                **AKAI HOROWITZ #2173**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | SAS14332 | FALSE | | Repair |
| MASLER | TC4865 | FALSE | | Repair |
| SUIT | TC30216 | FALSE | | Repair |
| KENAMAR LLC--TACKEL AND FIELD | ACGUNS1199 | FALSE | 602015078J02563 | New |
| SHERES | TC2232 | FALSE | | Repair |
| PACLEB | WWJD2015 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1090 | FALSE | 159083075G09709 | New |
| RUIZ | AC0018 | FALSE | | Repair |
| BOYD | ACGUNS1057 | FALSE | | Repair |
| SECOND AMENDMENT GUN SHOP | C454623 | FALSE | 341139010C04440 | New |
| GROB | TC5041 | FALSE | | Repair |
| WONG | TE9650 | FALSE | | Repair |
| ROBINSON | TG18570 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | AC0080 | FALSE | 431113075A03555 | New |
| STICKLEY | AC0081 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0083 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0084 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0085 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0086 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0087 | FALSE | 431113075A03555 | New |
| PAULS MARINES INC | JL007 | FALSE | 602015078J02563 | New |
| PAULS MARINES INC | PETER1 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | ACGUNS1132 | FALSE | 602015078J02563 | New |
| LATHROP | ACGUNS1182 | FALSE | 602015078J02563 | New |
| JONES | AC0020 | FALSE | 159083075G09709 | New |
| STICKLEY | ACGUNS1083 | FALSE | | Repair |
| DRAGHI | ACGUNS1099 | FALSE | 159083075G09709 | New |
| TILLEY | ACGUNS1162 | FALSE | 159083075G09709 | New |
| MC PHERSON | ACGUNS1165 | FALSE | 159083075G09709 | New |
| MC PHERSON | ACGUNS1166 | FALSE | 159083075G09709 | New |
| PARTNERS WORKING DOGS INC | ACGUNS1183 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2174**

| | | | | |
|---|---|---|---|---|
| PARMITER | ACGUNS1189 | FALSE | 159083075G09709 | New |
| LOCASTO | ACGUNS1190 | FALSE | 159083075G09709 | New |
| TIMS GUN SHOP | CARTER | FALSE | 159083075G09709 | New |
| NEAL | NE6053 | FALSE | 159083075G09709 | New |
| FISHKIN | 00230 | FALSE | 157015070D04654 | New |
| TERRY WOLFORD POLISHING | BOBBY1 | FALSE | 431113075A03555 | New |
| GARCIA | TC6684 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | XST1NE | FALSE | 431113075A03555 | New |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| RUIZ | ACGUNS1107 | FALSE | 159083075G09709 | New |
| ZYSSMAN | ACGUNS1158 | FALSE | | Repair |
| OLIVER | TC7306 | FALSE | | Repair |
| BARBER | ACGUNS1169 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | EM2196 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | EM2197 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | ACGUNS1199 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACSS1002 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1003 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | ACSS1004 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1005 | FALSE | 574491079K08766 | New |
| ION BOND LLC 2 | ACSS1006 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1008 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1010 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1011 | FALSE | 574491079K08766 | New |
| BRAMWELL | ACGUNS1068 | FALSE | 159083075G09709 | New |
| DAVINCI MACHINING | DV-T0008 | FALSE | 159083075G09709 | New |
| JONES | ACGUNS1093 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1168 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1171 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1172 | FALSE | 159083075G09709 | New |
| FOWLER | TC5048 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2175**

| | | | | |
|---|---|---|---|---|
| ION BOND LLC 2 | ACSS1012 | FALSE | 574491079K08766 | New |
| CRANE | L1013S | FALSE | | New |
| TILLEY | ACGUNS1108 | FALSE | 159083075G09709 | New |
| SCHMIDT | ACGUNS1185 | FALSE | 159083075G09709 | New |
| KERSTENS | EM2196 | FALSE | 159083075G09709 | New |
| GO SHOOT | ACGUNS1144 | FALSE | 602015078J02563 | New |
| COEN | TE9984 | FALSE | 602015078J02563 | New |
| CAO | ACGUNS1030 | FALSE | | Repair |
| ERLICK | TC4118 | FALSE | | Repair |
| WHEELER | ACGUNS1082 | FALSE | | Repair |
| DAVINCI MACHINING | DV-T0008 | FALSE | 159103079D23284 | Repair |
| MURDOCK | C252640 | FALSE | 159099070E30975 | New |
| ION BOND LLC 2 | ACGUNS1110 | FALSE | 438161018G04875 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1116 | FALSE | 438161018G04875 | New |
| Millbrook Fine Guns LLC | AKAI00003 | FALSE | 438161018G04875 | New |
| KMCONCEPTS | NE6053 | FALSE | 438161018G04875 | New |
| GYNRA | AC0047 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| MAINOLFI | ACGUNS1063 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| CRENSHAW | ACGUNS1054 | FALSE | | Repair |
| BECK | ACGUNS1138 | FALSE | 431165010H03469 | Repair |
| LOCASTO | ACGUNS1156 | FALSE | | Repair |
| MAINOLFI | AC0084 | FALSE | 159083075G09709 | New |
| LIPWORTH | ACGUNS1168 | FALSE | 159083075G09709 | New |
| LIPWORTH | ACGUNS1171 | FALSE | 159083075G09709 | New |
| LIPWORTH | ACGUNS1172 | FALSE | 159083075G09709 | New |
| GEE | ACGUNS1175 | FALSE | 159083075G09709 | New |
| MICROTECH DEFENSE INDUSTRIES INC | ACGUNS1184 | FALSE | 602015078J02563 | New |
| MICROTECH DEFENSE INDUSTRIES INC | ACGUNS1194 | FALSE | 602015078J02563 | New |
| NIEPOKOY | ACGUNS1199 | FALSE | 602015078J02563 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2176**

| | | | | |
|---|---|---|---|---|
| VEROSTICK | AC0054 | FALSE | | Repair |
| VEROSTICK | TC2763 | FALSE | | Repair |
| AMERICAN BROTHERS IN ARMS LLC | ACGUNS1176 | FALSE | 602015078J02563 | New |
| CEJKA | ACSS1006 | FALSE | 602015078J02563 | New |
| MARIFONE | ACGUNS1184 | FALSE | | Repair |
| MARIFONE | ACGUNS1194 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1203 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1204 | FALSE | 933073079B04827 | New |
| MIGUEZ | ACGUNS1205 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1206 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1207 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1208 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1209 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1210 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1211 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1212 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1213 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1214 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1215 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1216 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1217 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1218 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1219 | FALSE | 933073079B04827 | New |
| ION BOND LLC 2 | ACGUNS1220 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1221 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1222 | FALSE | 933073079B04827 | New |
| MIZRAHI | HN4254 | FALSE | | Repair |
| CARTER | NE 9764 | FALSE | | Repair |
| SAILER | AC0080 | FALSE | 159083075G09709 | New |
| FOSTERS FIREARMS | 64060 | FALSE | 159083075G09709 | New |
| PAULSEN | INFIDEL 3851 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2177**

| | | | | |
|---|---|---|---|---|
| DUBOIS | L10143 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1024 | FALSE | | New |
| FAZZIO | BOUTDATACTIN1 | FALSE | | Repair |
| FAZZIO | TE7416 | FALSE | | Repair |
| KIRTON | ACGUNS1110 | FALSE | 602015078J02563 | New |
| LIPWORTH | ACGUNS1121 | FALSE | 602015078J02563 | New |
| LIPWORTH | ACGUNS1170 | FALSE | 602015078J02563 | New |
| MOS DEFENSE | ACSS1002 | FALSE | 159083075G09709 | New |
| PHOENIX TRINITY MANUFACTURING | BOBBY1 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | XST1NE | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | CM 2677 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1083 | FALSE | | New |
| CABRERA | ACGUNS1137 | FALSE | | Repair |
| JIMENEZ | ACGUNS1167 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | TE8883 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1086 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0083 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | AC0086 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1094 | FALSE | 159083075G09709 | New |
| DRAGHI | ACGUNS1173 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1174 | FALSE | 159083075G09709 | New |
| REAUME | ACGUNS1181 | FALSE | 159083075G09709 | New |
| MASLER | SAS14332 | FALSE | 159083075G09709 | New |
| PHOENIX TRINITY MANUFACTURING | XST1NE | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | ACGUNS1117 | FALSE | | Repair |
| MARKEY | AC0043 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1136 | FALSE | | New |
| DIXON | ACGUNS1073 | FALSE | | Repair |
| LANDRUM | 483526 | FALSE | | Repair |
| WILKERSON | ACGUNS1058 | FALSE | | Repair |
| BARNES | TE8961 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2178**

| | | | | |
|---|---|---|---|---|
| GYNRA | AC0047 | FALSE | | Repair |
| EWEN | AC0085 | FALSE | 602015078J02563 | New |
| CHAN | AC0087 | FALSE | 602015078J02563 | New |
| NAELON | ACGUNS1086 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1095 | FALSE | 602015078J02563 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1106 | FALSE | 602015078J02563 | New |
| TILLERY | ACGUNS1115 | FALSE | 602015078J02563 | New |
| BLAIR | ACGUNS1136 | FALSE | 159083075G09709 | New |
| GUIDO | ACGUNS1180 | FALSE | 602015078J02563 | New |
| NUNEZ | ACGUNS1209 | FALSE | 159083075G09709 | New |
| WARD | ACGUNS1210 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1211 | FALSE | 159083075G09709 | New |
| MCPHERSON | ACSS1003 | FALSE | 159083075G09709 | New |
| RENINGER | ACSS1004 | FALSE | 602015078J02563 | New |
| BARNES | ACSS1005 | FALSE | 159083075G09709 | New |
| WEYMAN | CM 2677 | FALSE | 159083075G09709 | New |
| PROCTOR | ACGUNS1176 | FALSE | | Repair |
| CHONG | TE 8044 | FALSE | | Repair |
| BAKER | ACGUNS1024 | FALSE | 602015078J02563 | New |
| STICKLEY | ACGUNS1083 | FALSE | 602015078J02563 | New |
| BARNES | ACGUNS1132 | FALSE | 602015078J02563 | New |
| MIGUEZ | ACGUNS1205 | FALSE | | Repair |
| LI | BGAL152 | FALSE | 933059079G06351 | New |
| BRAMWELL | C252640 | FALSE | | Used |
| INFINITY FIREARMS | NUNEZSV11 | FALSE | | Repair |
| MIGUEZ | TC2503 | FALSE | | Repair |
| LEE | TC5049 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | TE9087 | FALSE | | Repair |
| GRAY | ACGUNS1076 | FALSE | 157003019H05573 | Repair |
| TERRY WOLFORD POLISHING | SAS 10606 | FALSE | | Repair |
| DRAGHI | ACGUNS1117 | FALSE | 159083075G09709 | New |

| | | | | |
|---|---|---|---|---|
| GO SHOOT | ACGUNS1222 | FALSE | 159083075G09709 | New |
| PROCTOR | ACGUNS1176 | FALSE | | Repair |
| NUNEZ | ACGUNS1209 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| GINGRICH GUNSMITH | SAS 9077 | FALSE | | Repair |
| DRAGHI | ACGUNS1099 | FALSE | | Repair |
| IRUNGUNS LLC | ACGUNS1204 | FALSE | 602015078J02563 | New |
| SARGENT | ACGUNS1208 | FALSE | 602015078J02563 | New |
| ION BOND LLC 2 | AC0081 | FALSE | | Repair |
| CAMPBELL | ACGUNS1118 | FALSE | 159083075G09709 | New |
| RUIZ | ACGUNS1212 | FALSE | 159083075G09709 | New |
| SYFAN | ACSS1011 | FALSE | 159083075G09709 | New |
| LI | SAS 10606 | FALSE | 159083075G09709 | New |
| BURBAGE | TE8883 | FALSE | 159083075G09709 | New |
| CHAN | AC0087 | FALSE | | Repair |
| ION BOND LLC 2 | ACGUNS1028 | FALSE | | New |
| TERRY WOLFORD POLISHING | AC0088 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0089 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | AC0090 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0091 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0092 | FALSE | 431113075A03555 | New |
| TECHMETALS, INC | AC0093 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0094 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | AC0095 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0096 | FALSE | 431113075A03555 | New |
| TITAN SPORTING GROUP | AC0097 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0098 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0099 | FALSE | 431113075A03555 | New |
| ION BOND LLC 2 | AC0100 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0101 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | AC0102 | FALSE | 431113075A03555 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2180**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | AC0103 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | AC0104 | FALSE | 431113075A03555 | New |
| TECHMETALS INC | PT0389 | FALSE | 431113075A03555 | New |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| GRAY | ACGUNS1076 | FALSE | | Repair |
| HOY | TE11623 | FALSE | 823041049K09450 | Repair |
| PERSONAL DEFENSE & HANDGUN SAFETY | EM2197 | FALSE | 602015078J02563 | New |
| COWDEN | ACGUNS1221 | FALSE | 159083075G09709 | New |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| BAKER | ACGUNS1223 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1224 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1225 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1226 | FALSE | 933073079B04827 | New |
| LOOS | ACGUNS1227 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1228 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1229 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1230 | FALSE | 933073079B04827 | New |
| THOMPSON | ACGUNS1231 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1232 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1233 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1234 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1235 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1236 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1237 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1238 | FALSE | 933073079B04827 | New |
| SAILER | ACGUNS1239 | FALSE | 933073079B04827 | New |
| MC PHERSON | ACGUNS1240 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1241 | FALSE | 933073079B04827 | New |
| BUNOS | ACGUNS1242 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | GRNDMSTR 87 | FALSE | | Repair |
| WRAY | RASTAROCKET | FALSE | | Repair |

**CONFIDENTIAL**                **AKAI HOROWITZ #2181**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1173 | FALSE | | Repair |
| STICKLEY | AC0081 | FALSE | 602015078J02563 | New |
| TECHMETALS INC | ACGUNS1035 | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| ARROWOOD | FFLASH01 | FALSE | | Repair |
| RUIZ | AC0018 | FALSE | | Repair |
| CHAN | AC0087 | FALSE | | Repair |
| CHAN | ACGUNS1011 | FALSE | | Repair |
| RUIZ | ACGUNS1107 | FALSE | | Repair |
| KLOCZKO | ACGUNS1206 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1207 | FALSE | 159083075G09709 | New |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| RUIZ | MADELINE 1 | FALSE | | Repair |
| REED | TE9087 | FALSE | 602015078J02563 | New |
| GYNRA | AC0047 | FALSE | | Repair |
| Sailer | AC0080 | FALSE | | Repair |
| THOMPSON | ACGUNS1012 | FALSE | | Repair |
| GYNRA | ACGUNS1031 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1127 | FALSE | | Repair |
| ARROWOOD | FFLASH01 | FALSE | | Repair |
| SHERES | TC2232 | FALSE | | Repair |
| MAPP | ACGUNS1143 | FALSE | | Repair |
| TECHMETALS INC | PT0728 | FALSE | | Repair |
| ION BOND LLC 2 | TE8804 | FALSE | | Repair |
| MAPP | TG13749 | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| Proctor | ACGUNS1176 | FALSE | | Repair |
| BAKER | ACGUNS1223 | FALSE | | Repair |
| MIGUEZ | NC2509 | FALSE | | Repair |
| MIGUEZ | NE6065 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2182**

| | | | | |
|---|---|---|---|---|
| FISHKIN | TE 9749 | FALSE | | Repair |
| FISHKIN | TG 30550 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG 26123 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG 26125 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TG 26126 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | TC2762 | FALSE | | Repair |
| ION BOND LLC 2 | AC0013 | FALSE | | Repair |
| DRAGHI | ACGUNS1173 | FALSE | 159083075G09709 | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1213 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1214 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1215 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1217 | FALSE | 159083075G09709 | New |
| SAILER | ACGUNS1224 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | TC5134 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | TC5135 | FALSE | 159083075G09709 | New |
| NAELON | L1016A | FALSE | | Repair |
| COKER | ACGUNS1183 | FALSE | | Repair |
| MURDOCK | GRNDMSTR 87 | FALSE | 159083075G09709 | New |
| TECHMETALS INC | MY1PRINCESS | FALSE | 431113075A03555 | New |
| JEFFERSON | AC0102 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1216 | FALSE | 159083075G09709 | New |
| CARTER | NE 9764 | FALSE | | Repair |
| THOR INTERNATIONAL ASSOCIATES CORP | TG 26123 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | TG 26125 | FALSE | 159083075G09709 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | TG 26126 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | SAS12365 | FALSE | | Repair |
| GARNER | UYY863 | FALSE | | Repair |
| PRIVETT | AC0090 | FALSE | 431113109L05882 | New |
| TERRY WOLFORD POLISHING | 1 BAD DOG | FALSE | | Repair |
| COUGHLIN | FTWGA00043 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | AC0093 | FALSE | 431113109L05882 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2183**

| | | | | |
|---|---|---|---|---|
| REED | TE9087 | FALSE | | Repair |
| SHERES | D10074 | FALSE | 162141019F07920 | New |
| HARDFER INC | KL0L0922 | FALSE | 159011013L11957 | New |
| TERRY WOLFORD POLISHING | ZYT0415 | FALSE | | Repair |
| TECHMETALS INC | D10074 | FALSE | | Repair |
| LOU'S POLICE DISTRIBUTORS INC | AC0100 | FALSE | 602015078J02563 | New |
| NEARY | ACGUNS1028 | FALSE | 602015078J02563 | New |
| JIMENEZ JR | ACSS1012 | FALSE | 602015078J02563 | New |
| FISHKIN | 66A291153 | FALSE | 156183010F40315 | New |
| SALINGER | AC0089 | FALSE | 159083075G09709 | New |
| HENSKE | AC0091 | FALSE | 602015078J02563 | New |
| KOH | AC0101 | FALSE | 159083075G09709 | New |
| TRAN | ACGUNS1127 | FALSE | 159083075G09709 | New |
| ROGER M MCCOY | ACGUNS1203 | FALSE | 159083075G09709 | New |
| AZPURUA | ACSS1008 | FALSE | 159083075G09709 | New |
| AMMO A-Z/ZEUS ARMS | ACSS1010 | FALSE | 159083075G09709 | New |
| NUNEZ | C684522 | FALSE | 986013079B03841 | New |
| COLLINS | PT 0689 | FALSE | 602015078J02563 | New |
| AZPURA | NG 23546 | FALSE | | Repair |
| DEARTH | ACGUNS1056 | FALSE | | Repair |
| DRAGHI | ACGUNS1099 | FALSE | | Repair |
| KLOCZKO | ACGUNS1206 | FALSE | | Repair |
| ELLER | ACGUNS1046 | FALSE | | Repair |
| DRAGHI | AC0088 | FALSE | 159083075G09709 | New |
| STAGNATO | AC0099 | FALSE | 159083075G09709 | New |
| FAGANTES | SAS12365 | FALSE | 159083075G09709 | New |
| BAKER | ACGUNS1024 | FALSE | | Repair |
| STEIN | ACGUNS1220 | FALSE | 602015078J02563 | New |
| CARTER | ACGUNS1035 | FALSE | 431113109L05882 | New |
| SHERES | D10074 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACGUNS1162 | FALSE | 156183010F40315 | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2184**

| | | | | |
|---|---|---|---|---|
| CAGLE | AC0013 | FALSE | 602015078J02563 | New |
| ADAMS | ACGUNS1219 | FALSE | 602015078J02563 | New |
| SAILER | ACGUNS1224 | FALSE | | Repair |
| BOWEN | TE8804 | FALSE | 602015078J02563 | New |
| TERRY WOLFORD POLISHING | ACGUNS1030 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | PT0840 | FALSE | 431113075A03555 | New |
| TERRY WOLFORD POLISHING | PT0841 | FALSE | 431113075A03555 | New |
| DE PAULA | CM15489 | FALSE | | Repair |
| DE PAULA | SN06927 | FALSE | | Repair |
| ARROWOOD | TG13749 | FALSE | | Repair |
| GARCIA | TG19573 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1205 | FALSE | | Repair |
| DEARTH | ACGUNS1056 | FALSE | | Repair |
| MALONEY | TE9117 | FALSE | | Repair |
| JIMENEZ | ACGUNS1167 | FALSE | | Repair |
| NUNEZ | C686269 | FALSE | 986013072B03841 | New |
| NUNEZ | C828331 | FALSE | 986013072B03841 | New |
| BAKER | ACGUNS1024 | FALSE | | Repair |
| HARDFER INC | ACGUNS1160 | FALSE | 159011013L11957 | New |
| 5 STAR FIREARMS | ACGUNS1025 | FALSE | | New |
| KLOCZKO | ACGUNS1206 | FALSE | | New |
| FISHKIN | TG 31613 | FALSE | 574000000004875 | New |
| TERRY WOLFORD POLISHING | ACGUNS1212 | FALSE | | Repair |
| STAGNATO | AC0098 | FALSE | 159083075G09709 | New |
| CRENSHAW | ACGUNS1054 | FALSE | | Repair |
| BURACZEWSKI | ACGUNS1141 | FALSE | 159083075G09709 | New |
| VIESZ | ACGUNS1225 | FALSE | 159083075G09709 | New |
| MARTIN | PT0840 | FALSE | 159083075G09709 | New |
| PRIVETTE | PT0841 | FALSE | 159083075G09709 | New |
| CABRERA | TC5049 | FALSE | | Repair |
| ION BOND LLC 2 | AC0092 | FALSE | 602015078J02563 | New |

**CONFIDENTIAL**    **AKAI HOROWITZ #2185**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | B010037 | FALSE | 574035070H05001 | New |
| SANTOS | ACGUNS1075 | FALSE | | New |
| SAILER | ACGUNS1102 | FALSE | | Repair |
| WEYMAN | CM 2677 | FALSE | | Repair |
| BAKER | AC0022 | FALSE | | Repair |
| GNYRA | AC0047 | FALSE | | Repair |
| PRIVETT | AC0090 | FALSE | 431113109L05882 | New |
| GAMON | B647697 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1118 | FALSE | | Repair |
| GUIDO | ACGUNS1180 | FALSE | | Repair |
| NUNEZ | UB01351 | FALSE | | New |
| REED | TE9087 | FALSE | | Repair |
| NUNEZ | 00032 | FALSE | 575439071B12976 | New |
| DA SILVEIRA | UMG-0034 | FALSE | 159099070E30975 | New |
| STAGNATO | AC0099 | FALSE | | Repair |
| STEIN | ACGUNS1179 | FALSE | | Repair |
| SALINGER | AC0089 | FALSE | | Repair |
| SMITH | AC0092 | FALSE | 602015078J02563 | New |
| EAGLE SPORTS RANGE | AC0095 | FALSE | 431113109L05882 | New |
| DYDASCO | PT0389 | FALSE | 431113109L05882 | New |
| SAFAR | 1801594 | FALSE | | Repair |
| TECHMETALS INC | 3RD TRACKER | FALSE | | Repair |
| DRAGHI | ACGUNS1099 | FALSE | | Repair |
| SAFAR | 1801129 | FALSE | | Repair |
| SAFAR | NM587195 | FALSE | | Repair |
| CHAFFIN | ACGUNS1187 | FALSE | 159083075G09709 | New |
| MIGUEZ | ACGUNS1205 | FALSE | 159083075G09709 | New |
| HARDWICK | TC2762 | FALSE | 159083075G09709 | New |
| JIMENEZ | ACSS1012 | FALSE | | Repair |
| BAKER | ACGUNS1036 | FALSE | | Repair |
| SMITH | AC0092 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| FRASCOLLA | ACGUNS1000 | FALSE | | Repair |
| PACLEB | TE9888 | FALSE | | Repair |
| TECHMETALS INC | ACSS 1013 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1014 | FALSE | 574491079K08766 | New |
| THOMPSON | ACSS 1015 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1016 | FALSE | 574491079K08766 | New |
| RENINGER | ACSS 1017 | FALSE | 574491079K08766 | New |
| THOMAS AMMUNTION LLC | ACSS 1018 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1019 | FALSE | 574491079K08766 | New |
| BAKER | ACSS 1020 | FALSE | 574491079K08766 | New |
| FRONT RANGE GUN CLUB | ACSS 1021 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1022 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1023 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1024 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1025 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1026 | FALSE | 574491079K08766 | New |
| MOS DEFENSE | ACSS 1027 | FALSE | 574491079K08766 | New |
| THOMAS AMMUNTION LLC | ACSS 1030 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1031 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1032 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1036 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1038 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1042 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1043 | FALSE | 574491079K08766 | New |
| NUNEZ | C682629 | FALSE | 986013079B03841 | New |
| VIENNA ARSENAL | B647675 | FALSE | | Used |
| GUIDO | ACGUNS1180 | FALSE | | Repair |
| KOH | AC0101 | FALSE | | Repair |
| GUN LOCKER & PAWN | ACGUNS1226 | FALSE | 431113109L05882 | New |
| LI | 390477 | FALSE | 159103010E50053 | New |
| MENDOZA | AC0103 | FALSE | 159083075G09709 | New |

| | | | | |
|---|---|---|---|---|
| ATLANTA RANGE AND ORDNANCE, INC | ACGUNS1207 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACGUNS1218 | FALSE | 159083075G09709 | New |
| SOUPENE | ACGUNS1230 | FALSE | 159083075G09709 | New |
| GEORGE | AMYJANE-1 | FALSE | | Repair |
| TECHMETALS INC | AC0081 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | PT0369 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| ARROWOOD | 11-02897 | FALSE | | Repair |
| ARROWOOD | FFLASH01 | FALSE | | Repair |
| TILLERY | ACGUNS1064 | FALSE | | Repair |
| STAGNATO | AC0098 | FALSE | | Repair |
| GUIDO | ACGUNS1180 | FALSE | | Repair |
| LEE | ACGUNS1169 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1227 | FALSE | | Repair |
| THOMPSON | ACGUNS1231 | FALSE | | Repair |
| JIMENEZ | ACGUNS1167 | FALSE | | Repair |
| MORGAN | TC2762 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1165 | FALSE | | Repair |
| MCPHERESON | ACGUNS1166 | FALSE | | Repair |
| GUN LOCKER & PAWN | AC0104 | FALSE | 431113109L05882 | New |
| SOUPENE | ACGUNS1230 | FALSE | | Repair |
| AZPURUA | EM 2197 | FALSE | 156183010F40315 | New |
| GUIDO | MY1PRINCESS | FALSE | 431113109L05882 | New |
| XU | PT0728 | FALSE | 431113109L05882 | New |
| TERRY WOLFORD POLISHING | AA 2248 | FALSE | | Repair |
| DRAGHI | AC0088 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| PACLEB | TE9888 | FALSE | | Repair |
| GUIDO | ACGUNS1180 | FALSE | | Repair |
| MENDOZA | AC0103 | FALSE | | Repair |
| FRASCOLLA | ACGUNS1000 | FALSE | | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2188**

| | | | | |
|---|---|---|---|---|
| NAELON | GMP1602043 | FALSE | 341163072E36974 | New |
| TERRY WOLFORD POLISHING | ACGUNS1144 | FALSE | 156183010F40315 | Repair |
| RUIZ | ACGUNS1212 | FALSE | 159083075G09709 | New |
| RODRIGUEZ | ACGUNS1227 | FALSE | 159083075G09709 | Used |
| LI | TX 10401 | FALSE | 574000000004875 | New |
| TILLERY | ACGUNS1064 | FALSE | | Repair |
| MIGUEZ | TC2559 | FALSE | | Repair |
| SAILER | AC0080 | FALSE | | Repair |
| BAKER | AC0063 | FALSE | | Used |
| BAKER | ACGUNS1036 | FALSE | | Used |
| BAKER | ACGUNS1119 | FALSE | | Used |
| BAKER | ACGUNS1223 | FALSE | | Used |
| BAKER | ACSS 1020 | FALSE | | Used |
| TECHMETALS INC | ACGUNS1180 | FALSE | | Repair |
| 2A TACTICAL | AC0061 | FALSE | | Repair |
| RODRIGUEZ | ACGUNS1227 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1131 | FALSE | | New |
| LI | FCW5508 | FALSE | 571131081J03703 | New |
| GOULD | TE8884 | FALSE | | New |
| MIGUEZ | 1BADDOG | FALSE | 159083075G09709 | New |
| DOZIER | B010037 | FALSE | 159083075G09709 | New |
| GUO | ZYT0415 | FALSE | 159083075G09709 | Repair |
| MCCASKILL | ACGUNS1235 | FALSE | 431113109L05882 | New |
| RAEFORD GUNS | ACGUNS1241 | FALSE | 431113109L05882 | New |
| S'DOIA | AC0103 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1142 | FALSE | | Repair |
| HAUSER | AC0087 | FALSE | | Repair |
| LEE | ACGUNS1169 | FALSE | | Repair |
| TECHMETALS INC | CCG X 064 | FALSE | 438091072H05485 | New |
| COBERLY | AC0104 | FALSE | | Repair |
| WEYMAN | CM 2677 | FALSE | | Repair |

| | | | | |
|---|---|---|---|---|
| CAMPBELL | ACGUNS1118 | FALSE | 159083075G09709 | Repair |
| GOULD | ACGUNS1005 | FALSE | | Repair |
| MOS DEFENSE | 3RDTRACKER | FALSE | 431113109L05882 | New |
| FRASCOLLA | ACGUNS1201 | FALSE | 431113109L05882 | New |
| SUPPRESSED TACTICAL SOLUTIONS | ACGUNS1212 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | PT0687 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | AC0097 | FALSE | 933059072A06185 | New |
| MCCASKILL | ACGUNS1235 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | ACSS 1021 | FALSE | 431113109L05882 | New |
| NAELON | GPC1397 | FALSE | 986013070J07627 | New |
| PELOSI | HG935157 | FALSE | 542059012A03082 | New |
| RAEFORD GUNS | TC 2014 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | KL0L0922 | FALSE | | Repair |
| CAO | ACGUNS1030 | FALSE | 159083075G09709 | Repair |
| RUIZ | AGU 15882 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1181 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TX12809 | FALSE | 163117011E04358 | New |
| STICKLEY | TC 2014 | FALSE | | Repair |
| STEIN | ACGUNS1179 | FALSE | | Repair |
| VEISZ | ACGUNS1225 | FALSE | | Repair |
| BARNES | ACSS 1005 | FALSE | | Repair |
| JARAMILLO | CKA 1028 | FALSE | | Repair |
| BOTTI | KL0L0922 | FALSE | 431113109L05882 | Repair |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACGUNS1144 | FALSE | 159083075G09709 | New |
| MASSLER | SAS14332 | FALSE | | Repair |
| MCPHERESON | ACGUNS1165 | FALSE | 159083075G09709 | New |
| DELPHI TACTICAL | ACGUNS1236 | FALSE | 159083075G09709 | New |
| GARRETT MUNITIONS LLC | ACSS 1016 | FALSE | 159083075G09709 | New |
| HAUSER | ACSS 1021 | FALSE | | Repair |
| MACARAEG | NE6053 | FALSE | | Repair |
| NAELON | ACGUNS1086 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2190**

| | | | | |
|---|---|---|---|---|
| BRIARHAWK | X075122 | FALSE | | New |
| TERRY WOLFORD POLISHING | ACGUNS1166 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1240 | FALSE | | Repair |
| A J I SPORTS | ACSS 1019 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | TE8459 | FALSE | | Repair |
| CHUNG | TX12809 | FALSE | 159083075G09709 | New |
| DELPHI TACTICAL | ACGUNS1237 | FALSE | 159083075G09709 | New |
| DELPHI TACTICAL | ACGUNS1238 | FALSE | 159083075G09709 | New |
| TERRY WOLFORD POLISHING | CM 18738 | FALSE | | Repair |
| BLAKE MIGUEZ | NE7779 | FALSE | | Repair |
| BLAKE MIGUEZ | TC2503 | FALSE | | Repair |
| BLAKE MIGUEZ | TC2760 | FALSE | | Repair |
| FARRULLA | ACGUNS1222 | FALSE | 156183010F40315 | Repair |
| TECHMETALS INC | ACSS 1017 | FALSE | | Repair |
| STICKLEY | AC0081 | FALSE | 431113109L05882 | New |
| PAK | AC0097 | FALSE | 431113109L05882 | New |
| BROWN | ACGUNS1142 | FALSE | 159083075G09709 | New |
| MCPHERESON | ACGUNS1166 | FALSE | 159083075G09709 | New |
| TECHMETALS INC | ACGUNS1176 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACSS 1014 | FALSE | 159083075G09709 | New |
| TOLIVERS PAWN JEWLERY AND GUNS | ACGUNS1131 | FALSE | 159083075G09709 | New |
| SHERES | 00086 | FALSE | 438139070L08216 | New |
| CARNE CUSTOMS LLC | PT0686 | FALSE | 159083075G09709 | New |
| MONEY QUICK PAWN AND GUN | ACGUNS1237 | FALSE | | New |
| MONEY QUICK PAWN AND GUN | ACGUNS1238 | FALSE | | New |
| SPEED SHOOTERS INTERNATIONAL I | ACSS 1013 | FALSE | 431113109L05882 | New |
| GAEDE | AKAI00006 | FALSE | | Repair |
| STRIKE ZONE FISHING LC | P117532 | FALSE | | Repair |
| TILLERY | ACGUNS1130 | FALSE | | Repair |
| STAGNATO | AC0099 | FALSE | | Repair |
| BUL ARMORY USA LLC | BAU-1020 | FALSE | 159025011J51271 | New |

 **AKAI HOROWITZ #2191**

| | | | | |
|---|---|---|---|---|
| BUL ARMORY USA LLC | BAU-1059 | FALSE | 159025011J51271 | New |
| DAUGHTRY | ACGUNS1187 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1243 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1244 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1246 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1247 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1248 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1249 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1250 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1251 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1252 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1253 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1254 | FALSE | 933073079B04827 | New |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1255 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1256 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1257 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1258 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1259 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1260 | FALSE | 933073079B04827 | New |
| TECHMETALS INC | ACGUNS1261 | FALSE | 933073079B04827 | New |
| TERRY WOLFORD POLISHING | ACGUNS1262 | FALSE | 933073079B04827 | New |
| HOY | TE11623 | FALSE | | Repair |
| BESNE | AC0097 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TC2559 | FALSE | | Repair |
| RUIZ | ACGUNS1212 | FALSE | | Repair |
| NEAL | INFINITE TWO | FALSE | | Repair |
| RENINGER | ACSS 1017 | FALSE | 431113109L05882 | New |
| MCCALLA | CM16565 | FALSE | | Repair |
| PANTERA GUNS | AC0081 | FALSE | | Repair |
| NAELON | EM 2458 | FALSE | 431073070D06092 | New |
| HARDFER INC | FCX5365 | FALSE | 571131081J03703 | New |

**CONFIDENTIAL** **AKAI HOROWITZ #2192**

| | | | | |
|---|---|---|---|---|
| BRYANT | 0016-09696 | FALSE | 337021010H04267 | New |
| VONETTE | ACGUNS1118 | FALSE | | Repair |
| BROWN | ACGUNS1142 | FALSE | | Repair |
| CABRERA | ACGUNS1181 | FALSE | 159083075G09709 | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1242 | FALSE | | Repair |
| TECHMETALS INC | ACSS 1015 | FALSE | | Repair |
| ESPIRITU | TE8459 | FALSE | 159083075G09709 | New |
| SANTOS | ACGUNS1075 | FALSE | | Repair |
| DOT40 LLC | ACGUNS1229 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACSS 1024 | FALSE | 431113109L05882 | New |
| KS ARMS | ACSS 1031 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACSS 1025 | FALSE | 159083075G09709 | New |
| TECHMETALS INC | ACSS 1026 | FALSE | 159083075G09709 | New |
| ALL WORLD ARMS | PH6138 | FALSE | | Used |
| VAAST | 500173577 | FALSE | 162155010E07689 | New |
| LI | BHXN279 | FALSE | 933073073B07954 | New |
| LI | FCY9562 | FALSE | 571131081J03703 | New |
| LI | FCY9563 | FALSE | 571131081J03703 | New |
| PROCTOR | ACGUNS1176 | FALSE | 431113109L05882 | New |
| 2A TACTICAL | ACSS 1032 | FALSE | 431113109L05882 | New |
| FONTAINE | 1-22991-2001 | FALSE | | Repair |
| GRIFFITHS | ACGUNS1237 | FALSE | | Repair |
| FARRULLA | AA 2248 | FALSE | 159083075G09709 | New |
| SHORE GALLERIES INC | AC0096 | FALSE | 159083075G09709 | New |
| MCPHERESON | ACGUNS1240 | FALSE | 159083075G09709 | New |
| CENLA FIREARMS LLC | ACSS 1036 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1042 | FALSE | 159083075G09709 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1043 | FALSE | 159083075G09709 | New |
| MIGUEZ | CM 18738 | FALSE | 159083075G09709 | New |
| ROOSTER'S FIREARMS INCORPORATED | PT0695 | FALSE | 159083075G09709 | New |
| MIGUEZ | TC 2559 | FALSE | 159083075G09709 | New |

**AKAI HOROWITZ #2193**

| | | | | |
|---|---|---|---|---|
| FRISCO GUN CLUB LIMITED LIABILITY COMPANY | SAS12724 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | ACSS 1024 | FALSE | 431113109L05882 | New |
| SOUTHWEST GUNSMITH TECHNOLOGIES LLC | ACGUNS1196 | FALSE | 159083075G09709 | New |
| THE RANGE | ACGUNS1233 | FALSE | 159083075G09709 | New |
| BUNOS | ACGUNS1242 | FALSE | 159083075G09709 | New |
| MANAS | PT0369 | FALSE | 159083075G09709 | New |
| GALLAGHER | 244-36044 | FALSE | | Repair |
| FISHKIN | 913-00999 | FALSE | 157063077K04963 | New |
| CHIRNSIDE | ACGUNS1113 | FALSE | | Repair |
| BOURGIOUS | ACGUNS1122 | FALSE | | Repair |
| MARKEY | ACSS 1024 | FALSE | | Repair |
| WHITESTONE | ACSS1002 | FALSE | 438161018G04875 | New |
| GUIDO | ACGUNS1180 | FALSE | 431113109L05882 | New |
| MCCOY, ROGER M | ACGUNS1248 | FALSE | 431113109L05882 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1042 | FALSE | 158077018D07860 | New |
| ATLANTA RANGE AND ORDNANCE, INC | ACSS 1043 | FALSE | 158077018D07860 | New |
| TERRY WOLFORD POLISHING | AC0099 | FALSE | | Repair |
| DEBRUYN | ACGUNS1004 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | B010037 | FALSE | | Repair |
| GRIMES | ACGUNS1238 | FALSE | | Repair |
| A J I SPORTS | ACGUNS1232 | FALSE | 431113109L05882 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACGUNS1246 | FALSE | 431113109L05882 | New |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACSS 1022 | FALSE | 431113109L05882 | New |
| PERSONAL DEFENSE & HANDGUN SAFETY | ACSS 1023 | FALSE | 431113109L05882 | New |
| GYNRA | ACGUNS1031 | FALSE | | Repair |
| A J I SPORTS | ACGUNS1256 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACGUNS1195 | FALSE | | Repair |
| TILLERY | ACGUNS1130 | FALSE | | Repair |
| DEARTH | ACGUNS1056 | FALSE | | Repair |
| MARKEY | ACSS 1024 | FALSE | | New |
| GARCIA | T1503 | FALSE | | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2194**

| | | | | |
|---|---|---|---|---|
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1111 | FALSE | 159083075G09709 | New |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1234 | FALSE | 159083075G09709 | New |
| LEFTARM LLC | ACGUNS1244 | FALSE | 159083075G09709 | New |
| PALMETTO ARMS LLC | ACGUNS1253 | FALSE | 159083075G09709 | New |
| COLLECTORS FIREARMS INC | ACGUNS1257 | FALSE | 159083075G09709 | New |
| FRANK'S FIREARMS & ACCESSORIES, INC | ACGUNS1260 | FALSE | 159083075G09709 | New |
| MCCASKILL | ACGUNS1262 | FALSE | 159083075G09709 | New |
| FISHKIN | ACSS 1038 | FALSE | 159083075G09709 | New |
| EAGLE GUNS INC | CCG X 064 | FALSE | 431113109L05882 | New |
| MONDY | D007705 | FALSE | | Repair |
| SCHMIDT | ACGUNS1195 | FALSE | 431113109L05882 | New |
| THE ARMORY | ACGUNS1200 | FALSE | 431113109L05882 | New |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1255 | FALSE | 431113109L05882 | New |
| A J I SPORTS | ACGUNS1258 | FALSE | 431113109L05882 | New |
| Parada | acss 1026 | FALSE | 431113109L05882 | New |
| GYNRA | ACGUNS1031 | FALSE | | Repair |
| TECHMETALS INC | ACSS 1044 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1045 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1046 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1047 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1048 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1049 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1050 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1051 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1052 | FALSE | 574491072K08766 | New |
| TDU TACTICAL | ACSS 1053 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1054 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1055 | FALSE | 574491072K08766 | New |
| SHOOT STRAIGHT TAMPA INC | ACSS 1056 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1057 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1058 | FALSE | 574491072K08766 | New |

| | | | | |
|---|---|---|---|---|
| TECHMETALS INC | ACSS 1060 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1061 | FALSE | 574491072K08766 | New |
| TECHMETALS INC | ACSS 1062 | FALSE | 574491072K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1063 | FALSE | 574491072K08766 | New |
| TDU TACTICAL | ACGUNS1192 | FALSE | 431113109L05882 | New |
| FOSTERS FIREARMS | ACGUNS1247 | FALSE | 431113109L05882 | New |
| CARTER | NE 9764 | FALSE | | Repair |
| TECHMETALS INC | ACGUNS1064 | FALSE | | Repair |
| NC SHOOTERS SUPPLY | ACGUNS1144 | FALSE | | Repair |
| ORR | NM 31172 | FALSE | | New |
| SURE SHOT FIREARMS | PT0325 | FALSE | | New |
| GUN RUNNERS SALES INC | AC0094 | FALSE | 159083075G09709 | New |
| HELLFIRE CUSTOM GUNS | ACGUNS1261 | FALSE | 431113109L05882 | New |
| CONLEY | ACGUNS1200 | FALSE | | Repair |
| STACY | ACGUNS1258 | FALSE | | Repair |
| ZACHARY BEALL | ACGUNS1226 | FALSE | | Repair |
| HABLITZ | ACGUNS1147 | FALSE | | Repair |
| MAINOLFI | ACGUNS1063 | FALSE | 613085012F00621 | Repair |
| MORAN II | T0620-19CB00035 | FALSE | 438161018G04875 | New |
| BENNETT | CM11005 | FALSE | | Repair |
| BRIANS OUTDOOR WORLD INC | ACGUNS1221 | FALSE | | Repair |
| RUNYON | PT 0695 | FALSE | | Repair |
| GUNS PLUS TOO | ACGUNS1259 | FALSE | 431113109L05882 | New |
| THOMPSON | ACSS 1015 | FALSE | 431113109L05882 | New |
| Hunters Essentials | ACSS 1025 | FALSE | 431113109L05882 | New |
| A J I SPORTS | ACSS 1044 | FALSE | 431113109L05882 | New |
| ALBERTO | ACSS 1045 | FALSE | 431113109L05882 | New |
| PARMITER, SCOTT C | ACGUNS1228 | FALSE | 159083075G09709 | New |
| SPRING HILL ROD & GUN INC | EM 2458 | FALSE | | New |
| GOURZONG | RG6969 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACGUNS1249 | FALSE | 431113109L05882 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2196**

| | | | | |
|---|---|---|---|---|
| BLASE | TG 23642 | FALSE | | Repair |
| BLASE | TX 10274 | FALSE | | Repair |
| ALBERTO | ACSS 1045 | FALSE | | Repair |
| SECOND AMENDMENT GUN SHOP INC | 224-297384 | FALSE | 157063012L04482 | New |
| MIGUEZ | CM 18738 | FALSE | | Repair |
| PFEFFERKORN | TG 23642 | FALSE | | Repair |
| PFEFFERKORN | TX 10274 | FALSE | | Repair |
| HAN | ACGUNS1100 | FALSE | | Repair |
| STAGNATO | AC0099 | FALSE | 159083075G09709 | New |
| DANNY'S GUN SHOP | ACGUNS1254 | FALSE | 159083075G09709 | New |
| DOZIER | B010037 | FALSE | 159083075G09709 | New |
| GARRETT MUNITIONS LLC | PT0700 | FALSE | 159083075G09709 | New |
| ARROWOOD | 11-02897 | FALSE | | Repair |
| ARROWOOD | FFLASH01 | FALSE | | Repair |
| ARROWOOD | NE6066 | FALSE | | Repair |
| ARROWOOD | NG-21930 | FALSE | | Repair |
| STICKLEY | TC2014 | FALSE | | New |
| GARCIA | ACSS 1053 | FALSE | | Repair |
| LI | BAU-2081 | FALSE | 162089012D10761 | New |
| LI | FDA5243 | FALSE | 571131081J03703 | New |
| LI | FDA5298 | FALSE | 571131081J03703 | New |
| TILLERY | ACGUNS1064 | FALSE | 431113109L05882 | New |
| THE ALAMO RANGE | ACSS 1050 | FALSE | 431113109L05882 | New |
| BRIARHAWK | ACSS 1057 | FALSE | 431113109L05882 | New |
| FIRING LINE | ACGUNS1251 | FALSE | 431113109L05882 | New |
| FISHKIN | GMP1603700 | FALSE | 341163072E36974 | New |
| TERRY WOLFORD POLISHING | CM 4903 | FALSE | | Repair |
| 2ND AMENDMENT ZONE INC | ACGUNS1243 | FALSE | 159083075G09709 | New |
| JOHNSON FIREARMS | ACGUNS1250 | FALSE | 159083075G09709 | New |
| TRIDENT WEAPONRY | ACGUNS1252 | FALSE | 159083075G09709 | New |
| THE RANGE | ACSS 1054 | FALSE | 159083075G09709 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2197**

| | | | | |
|---|---|---|---|---|
| TERRY WOLFORD POLISHING | ACGUNS1205 | FALSE | | Repair |
| SILVERADO ARMS LTD | ACSS 1046 | FALSE | 431113109L05882 | New |
| GDC GUNS | ACGUNS1181 | FALSE | | Repair |
| FRONT RANGE GUN CLUB | ACSS 1058 | FALSE | 431113109L05882 | New |
| TECHMETALS INC | ACGUNS1258 | FALSE | | Repair |
| SPEED SHOOTERS INTERNATIONAL I | ACSS 1052 | FALSE | 159083075G09709 | New |
| VENN | AKAI0005 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | 011-02712 | FALSE | | Repair |
| ESPINOSA | ACGUNS1022 | FALSE | | Repair |
| ROLAND | ACGUNS1131 | FALSE | | Repair |
| GUILLORY | NE7779 | FALSE | | Repair |
| NAELON | 21AT03033 | FALSE | 157063077K04963 | New |
| HELLFIRE CUSTOM GUNS | ACSS 1051 | FALSE | 431113109L05882 | New |
| TERRY WOLFORD POLISHING | CCGL395 | FALSE | | New |
| BLUE COLLAR GUN WORKS LLC | ACSS 1060 | FALSE | 431113109L05882 | New |
| HAN | ACGUNS1100 | FALSE | | Repair |
| RAEFORD GUNS | ACSS 1047 | FALSE | 431113109L05882 | New |
| COPS GUN SHOP | ACSS 1055 | FALSE | 431113109L05882 | New |
| TILLERY | ACGUNS1130 | FALSE | | Repair |
| HERMAN | PT0700 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | ACGUNS1243 | FALSE | | Repair |
| MIGUEZ | ACGUNS1205 | FALSE | 159083075G09709 | New |
| IRUNGUNS LLC | ACSS 1049 | FALSE | 159083075G09709 | New |
| ROSABAL | CM 4903 | FALSE | 159083075G09709 | New |
| A J I SPORTS | ACSS 1062 | FALSE | 431113109L05882 | New |
| PACLEB | TE9888 | FALSE | | Repair |
| MARKEY | ACSS 1058 | FALSE | | Repair |
| AAA PAWN SHOP | ACSS 1047 | FALSE | | Repair |
| SCOTT | ACGUNS1249 | FALSE | | Repair |
| TECHMETALS INC | INFINITE TW0 | FALSE | 438161018G04875 | Repair |
| MOS DEFENSE | WICKED ONE | FALSE | 438161018G04875 | Repair |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2198**

| | | | | |
|---|---|---|---|---|
| TECHMETALS INC | ACSS 1053 | FALSE | | Repair |
| TERRY WOLFORD POLISHING | TG 19573 | FALSE | | Repair |
| HENRY | ACSS 1046 | FALSE | | Repair |
| TAYLOR | ACSS 1055 | FALSE | | Repair |
| WELCHS GUN SHOP INC | 011-02712 | FALSE | 159083075G09709 | New |
| PARK | ACGUNS1243 | FALSE | 159083075G09709 | Repair |
| GOMEZ | SCD596140 | FALSE | 157035011L02530 | New |
| TECHMETALS INC | ACSS1067 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS1068 | FALSE | 574491079K08766 | New |
| EAGLE ARMORY | ACSS1069 | FALSE | 574491079K08766 | New |
| MOS DEFENSE | ACSS1070 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS1072 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS1073 | FALSE | 574491079K08766 | New |
| FIREARM FINISHING LLC | ACSS1081 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1082 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS1083 | FALSE | 574491079K08766 | New |
| NAELON | 66B641668 | FALSE | 157063077K04963 | New |
| CAMPBELL | CM 19852 | FALSE | | Repair |
| GARCIA | ACSS 1053 | FALSE | 431113109L05882 | New |
| IMMORTAL ARMS | ACSS 1061 | FALSE | 431113109L05882 | New |
| LFCOURT | TC5907 | FALSE | | Repair |
| TUBENS | ACGUNS1066 | FALSE | | Repair |
| THE ALAMO RANGE | ACSS 1050 | FALSE | | Repair |
| STACY | ACGUNS1258 | FALSE | 431113109L05882 | New |
| IRUNGUNS LLC | ACSS 1048 | FALSE | 159083075G09709 | New |
| MOS DEFENSE | ACSS1082 | FALSE | 159083075G09709 | New |
| THE ARMORY / GROUP ZERO | CCGL395 | FALSE | 159083075G09709 | New |
| GARCIA | TG19573 | FALSE | 159083075G09709 | New |
| GOMEZ | R341776 | FALSE | 157035011L02530 | New |
| NAELON | ACGUNS1086 | FALSE | | Repair |
| PACLEB | TE9888 | FALSE | | Repair |

**CONFIDENTIAL**        **AKAI HOROWITZ #2199**

| | | | | |
|---|---|---|---|---|
| HAN | ACGUNS1100 | FALSE | | Repair |
| LAM | TG14375 | FALSE | | Repair |
| SECOND AMENDMENT GUNS & RANGE LLC | ACSS 1031 | FALSE | | Repair |
| CARSON GUNS | ACSS1081 | FALSE | 341053073D05913 | New |
| JAMETTE | TG 33895 | FALSE | | Repair |
| KENDALL | AC0103 | FALSE | | Repair |
| TECHMETALS INC | ACGUNS1220 | FALSE | | Repair |
| PARK | ACGUNS1243 | FALSE | | Repair |
| MORAN | 655PZ07782 | FALSE | | Repair |
| SHOOT STRAIGHT TAMPA INC | ACGUNS1162 | FALSE | 431113109L05882 | New |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1225 | FALSE | | Repair |
| FREEDOM FIREARMS UNLIMITED LLC | ACGUNS1255 | FALSE | | Repair |
| GOMEZ | GRASSHOPPER2 | FALSE | 431113109L05882 | New |
| SHERES | 33-h21Yb-295 | FALSE | 157063012L04482 | New |
| GARCIA | TG 19573 | FALSE | 431113109L05882 | New |
| TERRY WOLFORD POLISHING | ACSS1070 | FALSE | 438161014G04875 | New |
| THE RANGE | ACGUNS1233 | FALSE | | New |
| THE RANGE | ACGUNS1130 | FALSE | | Repair |
| MCPHERESON | ACGUNS1240 | FALSE | | Repair |
| SHERES | 102595 | FALSE | 157063012L04482 | New |
| JAMETTE | P21 2420 | FALSE | | Repair |
| NIGHT FOX ARMS CORP | ACGUNS1175 | FALSE | 576201012M05402 | Repair |
| SPECIALTY EQUIPMENT COMPANY | ACGUNS1220 | FALSE | 431113109L05882 | New |
| NELSON, TRENT | SAS16462 | FALSE | 339025015A01525 | Repair |
| JOHNSON FIREARMS | ACSS 1063 | FALSE | 159083075G09709 | New |
| MOS DEFENSE | INFINITE TW0 | FALSE | 431113109L05882 | New |
| THE ARMORY / GROUP ZERO | CCGL395 | FALSE | 987035075B02020 | Repair |
| FIREARM FINISHING LLC | ACSS 1089 | FALSE | 574491079K08766 | New |
| THOR INTERNATIONAL ASSOCIATES CORP | ACSS 1067 | FALSE | 431113109L05882 | New |
| NODAK ARMS INC | ACSS1073 | FALSE | 431113109L05882 | New |
| A J I SPORTS | ACSS1068 | FALSE | 431113109L05882 | New |

**CONFIDENTIAL**          **AKAI HOROWITZ #2200**

| | | | | |
|---|---|---|---|---|
| THE RANGE | ACGUNS1233 | FALSE | 162113012G11037 | New |
| TECHMETALS INC | ACSS 01097 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 01098 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 01099 | FALSE | 574491079K08766 | New |
| TECHMETALS INC | ACSS 1090 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1091 | FALSE | 574491079K08766 | New |
| TERRY WOLFORD POLISHING | ACSS 1092 | FALSE | 574491079K08766 | New |
| GUN, THE | 1 BAD DOG | FALSE | | Repair |
| BLACKWATER LABS | NDS 00554 | FALSE | 585009073F02638 | Repair |
| EAGLE ARMORY | ACSS1069 | FALSE | 543077014L10269 | Repair |
| FARRULLA | TC5050 | FALSE | | Repair |
| SHERES | XBBSO9437M | FALSE | 572033013A09424 | New |
| TERRY WOLFORD POLISHING | SAS 10789 | FALSE | | Repair |
| 2ND AMENDMENT ZONE INC | ACSS 1015 | FALSE | | Repair |
| MACHINEGUNS PLUS - MGP | ACSS 1055 | FALSE | 573109073D01571 | Repair |
| EAGLE ARMORY | ACSS 1069 | FALSE | 543077014L10269 | Repair |
| AMMONOOSUC VALLEY GUNSMITHING INC | ACSS 1072 | FALSE | 431113109L05882 | New |
| EAGLE ARMORY | ACSS 1069 | FALSE | 543077014L10269 | Repair |
| BASALT FIREARMS | L387555 | FALSE | 584037015C03064 | Repair |
| CALIFORNIA GUN GIRLS, LLC | ACGUNS1079 | FALSE | 995037015B00809 | Repair |
| TECHMETALS INC | ACSS 1076 | FALSE | 574491079K08766 | New |
| MORAN | D80517 | FALSE | 438161014G04875 | New |
| GOMEZ | BOO 101196 | FALSE | 157035011L02530 | New |
| FARRULLA | ACGUNS1222 | FALSE | | Repair |
| JAMETTE | ACSS 01097 | FALSE | 431113109L05882 | New |
| THE RANGE | ACSS 01099 | FALSE | 431113109L05882 | New |
| AMMONOOSUC VALLEY GUNSMITHING INC | ACSS 1072 | FALSE | 602009014H02506 | Repair |
| FIREARM FINISHING LLC | NE 9764 | FALSE | | Repair |
| JOSEPH | 3165072 | FALSE | 585001074B02680 | New |
| TERRY WOLFORD POLISHING | ACGUNS1222 | FALSE | | New |
| MOS DEFENSE | ACSS 1090 | FALSE | 431113109L05882 | New |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2201**

| | | | | |
|---|---|---|---|---|
| ESPINOZA | ACGUNS1022 | FALSE | | New |
| SENTRY DEFENSE LLC | ACSS 1076 | FALSE | 431113109L05882 | New |
| MOS DEFENSE | ACSS 1091 | FALSE | 159083075G09709 | New |
| MOS DEFENSE | ACSS 1092 | FALSE | 159083075G09709 | New |
| FARRULLA | ACGUNS1222 | FALSE | 159083075G09709 | Repair |
| THE RANGE | ACSS 01099 | FALSE | 162113012G11037 | Repair |

**CONFIDENTIAL**          **AKAI HOROWITZ #2202**

| DispFFLNumber | DispType | Disp4473Number | MasterFirearmID | ManufacturerImporter | Model |
|---|---|---|---|---|---|
| 574000000002346 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 159000000034842 | FFL | | | STI | 2011 |
| 993071014G00474 | FFL | | | STI | 2011 |
| 993000000002763 | FFL | | | STI | 2011 |
| 159083075G09709 | FFL | | | STI | 2011 |
| 434000000002623 | FFL | | 999 | STI | 2011 |
| | 4473 | 100 | 6950327 | AKAI CUSTOM GUNS | 2011 |
| 574479012B02285 | FFL | | | STI | 2011 |
| 163113022H02188 | FFL | | | STI | 2011 |
| 158247012E35332 | FFL | | | STI | 2011 |
| 159011074G13833 | FFL | | 1000 | STI | 2011 |
| | 4473 | 101 | 1000 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1001 | STI | 2011 |
| 163089024G02254 | FFL | | 1001 | AKAI CUSTOM GUNS | 2011 |
| 438000000042089 | FFL | | | STI | 2011 |
| | 4473 | 232 | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | 1002 | STI | 2011 |
| 156000000003625 | FFL | | 1002 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1003 | STI | 2011 |
| 571055012L02419 | FFL | | 1003 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1004 | STI | 2011 |
| 574029013L04455 | FFL | | 1004 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1005 | STI | 2011 |
| 574029011M02203 | FFL | | 1005 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1006 | STI | 2011 |
| 571000000047621 | FFL | | 1006 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1007 | STI | 2011 |
| 435163013J03735 | FFL | | 1007 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1008 | STI | 2011 |
| 584123011K14826 | FFL | | 1008 | AKAI CUSTOM GUNS | 2011 |
| 571055012L02419 | FFL | | 1009 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2203**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1009 | STI | 2011 |
| | Repair | | AK | AK47 |
| | Repair | | STI | 2011 |
| | Repair | | SVI | 2011 |
| 163097013B03374 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1010 | STI | 2011 |
| 158067023B14641 | FFL | 1010 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1011 | STI | 2011 |
| | 4473 | 102 1011 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1012 | STI | 2011 |
| 159083075G09709 | FFL | 1012 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1013 | STI | 2011 |
| 575303011M01007 | FFL | 1013 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1014 | STI | 2011 |
| 571055012L02419 | FFL | 1014 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1015 | STI | 2011 |
| 543183012L06766 | FFL | 1015 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1016 | STI | 2011 |
| 571055022L02419 | FFL | 1016 | AKAI CUSTOM GUNS | 2011 |
| 852003073K03527 | FFL | | STI | 2011 |
| 158121013E02115 | FFL | 1014 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | CZ | 907 |
| | Repair | | STI | 2011 |
| 159011074G13833 | FFL | 1017 | STI | 2011 |
| | 4473 | 103 1017 | AKAI CUSTOM GUNS | 2011 |
| 993067013K37503 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1018 | STI | 2011 |
| | 4473 | 104 1018 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1019 | STI | 2011 |
| 159083075G09709 | FFL | 1019 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1020 | STI | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2204**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | 1020 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | DPMS | AR10 |
| 154000000006623 | FFL | 1003 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1021 | STI | 2011 |
| 438125012E42089 | FFL | 1021 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | SAIGA | SAIGA |
| | Repair | | STI | 2011 |
| 993067013K37503 | FFL | 1009 | STI | 2011 |
| 159011074G13833 | FFL | 1022 | STI | 2011 |
| 158247012E35332 | FFL | 1022 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1023 | STI | 2011 |
| 571055012L02419 | FFL | 1023 | AKAI CUSTOM GUNS | 2011 |
| 576000000003164 | FFL | 1023 | STI | 2011 |
| 159011074G13833 | FFL | 1024 | STI | 2011 |
| 159083075G09709 | FFL | 1024 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1025 | STI | 2011 |
| 159083075G09709 | FFL | 1025 | AKAI CUSTOM GUNS | 2011 |
| 575000000006108 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1026 | STI | 2011 |
| 159083075G09709 | FFL | 1026 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| 158247012E35332 | FFL | | STI | 2011 |
| | Repair | | COLT | 1911 |
| 571055012L02419 | FFL | | STRAYER VOIGT | 2011 |
| | Repair | | STI | 2011 |
| 163000000003374 | FFL | | STI | 2011 |
| | Repair | | SVI | 2011 |
| 159083075G09709 | FFL | 1011 | AKAI CUSTOM GUNS | 2011 |
| 571055012L02419 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 105 1011 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2205**

| | | | | | |
|---|---|---|---|---|---|
| 576201014J18117 | FFL | | 1012 | AKAI CUSTOM GUNS | 2011 |
| 571055012L02419 | FFL | | | REMINGTON | 1100 |
| 159083075G09709 | FFL | | | SVI | 2011 |
| 158000000006320 | FFL | | | STI | 2011 |
| | Repair | | | STI | 2011 |
| 159011074G13833 | FFL | | 1027 | STI | 2011 |
| 159083075G09709 | FFL | | 1027 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1028 | STI | 2011 |
| 159083075G09709 | FFL | | 1028 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1029 | STI | 2011 |
| 606000000001830 | FFL | | 1029 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1030 | STI | 2011 |
| 159083075G09709 | FFL | | 1030 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1031 | STI | 2011 |
| 434000000002623 | FFL | | 1031 | AKAI CUSTOM GUNS | 2011 |
| 163000000003374 | FFL | | | STI | 2011 |
| | 4473 | 106 | | CZ | SP01 SHADOW |
| 575000000006348 | FFL | | | CZ | SP01 SHADOW |
| 576201014J18117 | FFL | | | CZ | SP01 SHADOW |
| 574000000002203 | FFL | | | CZ | SP01 SHADOW |
| | Repair | | | STI | 2011 |
| 158247012E35332 | FFL | | 1016 | AKAI CUSTOM GUNS | 2011 |
| 576201014J18117 | FFL | | | SPIKE TACTICAL | AR15 |
| | 4473 | 107 | 6708034 | SPIKE TACTICAL | AR15 |
| | Repair | | | SVI | 2011 |
| 571055012L02419 | FFL | | | STI | 2011 |
| 543000000002878 | FFL | | 1002 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | SIG | 1911 |
| | Repair | | 1004 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI | 2011 |
| | Repair | | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2206**

| | | | | | |
|---|---|---|---|---|---|
| 571000000047621 | FFL | | | STI | 2011 |
| | Repair | | | STI | 2011 |
| | Repair | | | SVI | 2011 |
| | Repair | 108 | | SVI | 2011 |
| | Repair | | | PARA | 16-40 |
| | Repair | | | STI | 2011 |
| | Repair | | | SVI | 2011 |
| | 4473 | 231 | | BERETTA | SS176742 |
| 159011074G13833 | FFL | | 1032 | STI | 2011 |
| 571000000047621 | FFL | | 1032 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1033 | STI | 2011 |
| | 4473 | 109 | 1033 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1034 | STI | 2011 |
| 571000000047621 | FFL | | 1034 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1035 | STI | 2011 |
| 159083075G09709 | FFL | | 1035 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | SVI | 2011 |
| | Repair | | | STI | 2011 |
| 159011074G13833 | FFL | | 1036 | STI | 2011 |
| 434000000002623 | FFL | | 1036 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1037 | STI | 2011 |
| 159083075G09709 | FFL | | 1037 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1038 | STI | 2011 |
| | 4473 | 174 | 1038 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1039 | STI | 2011 |
| 159083075G09709 | FFL | | 1039 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1040 | STI | 2011 |
| 434000000002623 | FFL | | 1040 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | | 1041 | STI | 2011 |
| 434000000002623 | FFL | | 1041 | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | | | STI | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2207**

| | | | | |
|---|---|---|---|---|
| 163000000003374 | FFL | | STI | 2011 |
| 159000000046056 | FFL | | STI | 1911 |
| 156000000002540 | FFL | 1003 | AKAI CUSTOM GUNS | 2011 |
| 611000000001816 | FFL | 1019 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 1911 |
| 606000000001830 | FFL | 1030 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1042 | STI | 2011 |
| 159021015A15299 | FFL | 1042 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1043 | STI | 2011 |
| 159083075G09709 | FFL | 1043 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1044 | STI | 2011 |
| 571000000047621 | FFL | 1044 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1045 | STI | 2011 |
| 571000000047621 | FFL | 1045 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1046 | STI | 2011 |
| 158247012E35332 | FFL | 1046 | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | | REMINGTON | 1100 |
| | Repair | | SIG | 1911 |
| | Repair | | BROWNING | BUCKMARK |
| 574029011M02203 | FFL | 1024 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | COLT | 1911 |
| | Repair | | STI | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 988000000002428 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| 159011074G13833 | FFL | 1047 | STI | 2011 |
| 585013074M01645 | FFL | 1046 | STI INTERNATIONAL | 2011 |
| 614000000001139 | FFL | 1020 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| 158121013E02115 | FFL | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2208**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1048 | STI | 2011 |
| 571000000047621 | FFL | 1048 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1049 | STI | 2011 |
| 159083075G09709 | FFL | 1049 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | 1013 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1014 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 110 | STI | 2011 |
| 575000000006108 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 111 1014 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | S&W | M&P |
| | Repair | | S&W | M&P |
| | Repair | 1003 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| 159000000015299 | FFL | | RUGER | LC9 |
| 159000000015299 | FFL | | RUGER | LC9 |
| 159000000015299 | FFL | | RUGER | LC9 |
| 999000000033965 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1054 | STI | 2011 |
| | 4473 | 112 1054 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1055 | STI | 2011 |
| 571000000047621 | FFL | 1055 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1056 | STI | 2011 |
| | 4473 | 113 1056 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1057 | STI | 2011 |
| 159083075G09709 | FFL | 1057 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1058 | STI | 2011 |
| 571000000047621 | FFL | 1058 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1059 | STI | 2011 |
| 571000000047621 | FFL | 1059 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1060 | STI | 2011 |

**CONFIDENTIAL** **AKAI HOROWITZ #2209**

| | | | | |
|---|---|---|---|---|
| 571000000047621 | FFL | 1060 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1062 | STI | 2011 |
| 571000000047621 | FFL | 1062 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1063 | STI | 2011 |
| 159083075G09709 | FFL | 1063 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1064 | STI | 2011 |
| 159011074G13833 | FFL | 1064 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1066 | STI | 2011 |
| 571000000047621 | FFL | 1066 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1050 | STI | 1911 |
| 159083075G09709 | FFL | 1050 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1051 | STI | 1911 |
| 159083075G09709 | FFL | 1051 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1052 | STI | 1911 |
| 159083075G09709 | FFL | 1051 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1053 | STI | 1911 |
| 159083075G09709 | FFL | 1053 | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 114 | SPRINGFIELD ARMORY | 1911 |
| | Repair | 115 | STI | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | 1011 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI | 1911 |
| | Repair | | PARA | 16-40 |
| 571000000047621 | FFL | | SVI | 2011 |
| | Repair | | STI | 2011 |
| 991073012G03085 | FFL | | EUROPEAN ARMORY | EAA |
| 574491013A04016 | FFL | | SPRINGFIELD ARMORY | 1911 |
| 571000000047621 | FFL | 1015 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2210**

| | | | | |
|---|---|---|---|---|
| | Repair | | STI | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | 1056 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 116 | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | SVI | 2011 |
| 434000000002623 | FFL | | SVI | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 117 | BROWNING | BUCKMARK |
| | 4473 | 118 | BROWNING | BUCKMARK |
| 164000000002785 | FFL | | CZ | SP01 SHADOW |
| 575000000006108 | FFL | | CZ | SP01 SHADOW |
| 159011074G13833 | FFL | 1067 | STI | 2011 |
| 159083075G09709 | FFL | 1067 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1068 | STI | 2011 |
| 571000000047621 | FFL | 1068 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1069 | STI | 2011 |
| 571000000047621 | FFL | 1069 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1070 | STI | 2011 |
| 571000000047621 | FFL | 1070 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1071 | STI | 2011 |
| 158000000002115 | FFL | 1071 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1072 | STI | 2011 |
| | 4473 | 119 1072 | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | | STI | 2011 |
| 575000000040690 | FFL | 1043 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 120 | STI | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2211**

|  | Repair | 121 | STI | 1911 |
|---|---|---|---|---|
| 584000000003450 | FFL | | TACTICAL SOLUTIONS | PAC LITE |
| 159000000006737 | FFL | | CASPIAN ARMS | 2011 |
| 159011074G13833 | FFL | 1073 | CASPIAN ARMS | 1911 |
| 159083075G09709 | FFL | 1073 | AKAI CUSTOM GUNS | 1911 |
| 337000000001358 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1074 | STI | 2011 |
| 571000000047621 | FFL | 1074 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1075 | STI | 2011 |
| 571000000047621 | FFL | 1075 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1076 | STI | 2011 |
| 159083075G09709 | FFL | 1076 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1077 | STI | 2011 |
| 434000000002623 | FFL | 1077 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1078 | STI | 2011 |
| 159083075G09709 | FFL | 1078 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1079 | STI | 2011 |
| 434000000002623 | FFL | 1077 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1080 | STI | 2011 |
| 434000000002623 | FFL | 1080 | AKAI CUSTOM GUNS | 2011 |
| 574029011M02203 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1081 | STI | 2011 |
| | 4473 | 122 1081 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1082 | STI | 2011 |
| 574029011M02203 | FFL | 1082 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1083 | STI | 2011 |
| 434000000002623 | FFL | 1083 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1084 | STI | 2011 |
| 159083075G09709 | FFL | 1084 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1085 | STI | 2011 |
| 434000000002623 | FFL | 1085 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**            **AKAI HOROWITZ #2212**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | 1084 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1086 | STI | 2011 |
| 159011074G13833 | FFL | 1087 | STI | 2011 |
| 601031073E01526 | FFL | 1087 | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | 1088 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1086 | STI | 2011 |
| 159011074G13833 | FFL | 1089 | STI | 2011 |
| 159083075G09709 | FFL | 1087 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1090 | STI | 2011 |
| 571000000047621 | FFL | 1090 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1091 | STI | 2011 |
| 571000000047621 | FFL | 1091 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1092 | STI | 2011 |
| 434000000002623 | FFL | 1092 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1093 | STI | 2011 |
| 159083075G09709 | FFL | 1093 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1094 | STI | 2011 |
| 159083075G09709 | FFL | 1094 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1095 | STI | 2011 |
| 434000000002623 | FFL | 1095 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1096 | STI | 2011 |
| 434000000002623 | FFL | 1096 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1097 | STI | 2011 |
| 571000000047621 | FFL | 1097 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1098 | STI | 2011 |
| 159083075G09709 | FFL | 1098 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1099 | STI | 2011 |
| 571000000047621 | FFL | 1099 | AKAI CUSTOM GUNS | 2011 |
| 159000000010241 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602000000034474 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 123 | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2213**

| | | | | |
|---|---|---|---|---|
| | 4473 | 124 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | SVI | 2011 |
| | Repair | | SVI | 2011 |
| | 4473 | 125 | CZ | P07 |
| | 4473 | 157 | CZ | P07 |
| | 4473 | 158 | AKAI CUSTOM GUNS | P07 |
| 159083075G09709 | FFL | | STI | 2011 |
| 542000000000789 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI | 2011 |
| 163000000003374 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| | Repair | | SPRINGFIELD ARMORY | XD |
| 159011074G13833 | FFL | 1100 | STI | 1911 |
| 159083075G09709 | FFL | 1100 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1101 | STI | 1911 |
| 159011075K18139 | FFL | 1101 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1102 | STI | 1911 |
| 159083075G09709 | FFL | 1102 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1103 | STI | 1911 |
| 156021015B04440 | FFL | 1103 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1104 | STI | 1911 |
| 434000000002623 | FFL | 1104 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1105 | STI | 1911 |
| 159083075G09709 | FFL | 1105 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | MOSIN NAGANT | MOSIN NAGANT |
| | 4473 | 126 | CZ | P07 |
| 159011013L11957 | FFL | | CZ | P07 |
| | Repair | | SPRINGFILED ARMORY | 1911 |
| 823000000001261 | FFL | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2214**

| | | | | |
|---|---|---|---|---|
| 572055014F02173 | FFL | 127 | STI | 1911 |
| 572055014F02173 | FFL | 128 | SPRINGFIELD ARMORY | 1911 |
| 575439012K03046 | FFL | 129 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 130 | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | 1046 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 131 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 132 | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | 133 | STI | 2011 |
| | Repair | 134 | SVI | 2011 |
| 542000000000789 | FFL | | STI | 2011 |
| 822000000000122 | FFL | 1015 | AKAI CUSTOM GUNS | 2011 |
| 159105021D32127 | FFL | 1006 | STI INTERNATIONAL | 2011 |
| 572055014F02173 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 2101 | CZ | Tactical Sport |
| | Repair | | TAC SPORT | CZ |
| | Repair | | STI | 2011 |
| | Repair | | STI | TROJAN |
| 987000000033845 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 163000000003374 | FFL | | STI | 2011 |
| 574029011M02203 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 163000000002902 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1106 | STI | 2011 |
| 434000000002623 | FFL | 1106 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | SAIGA | SAIGA 12 |
| | Repair | | CZ | SP01 SHADOW |
| | 4473 | 174 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2215**

|  |  |  |  | AKAI CUSTOM GUNS | 2011 |
|---|---|---|---|---|---|
|  | Repair |  |  | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL |  |  | STI | 2011 |
| 571000000047621 | FFL |  |  | STI | 2011 |
| 434000000002623 | FFL |  |  | SVI | 2011 |
|  | 4473 | 135 |  | CZ | SP01 SHADOW |
| 572000000003349 | FFL |  |  | CZ | SP01 SHADOW |
| 572000000034915 | FFL |  |  | CZ | SP01 SHADOW |
| 574029011M02203 | FFL |  |  | CZ | SP01 SHADOW |
| 341000000003228 | FFL |  |  | CZ | SP01 SHADOW |
| 158247012E35332 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 575000000006499 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair | 136 |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 137 |  | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 138 |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 139 |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 140 |  | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 156000000006491 | FFL |  | 1048 | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | 1097 | AKAI CUSTOM GUNS | 2011 |
| 572055014F02173 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 339000000002172 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  |  | STI | 2011 |
|  | Repair |  |  | STI | 2011 |
| 336111012M02571 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 163000000002902 | FFL |  | 1033 | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | 1067 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1107 | STI | 2011 |
|  | 4473 | 159 | 1107 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2216**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1108 | STI | 2011 |
| 156025014J06491 | FFL | 1106 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1109 | STI | 2011 |
| 159083075G09709 | FFL | 1109 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1110 | STI | 2011 |
| 159083075G09709 | FFL | 1110 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1111 | STI | 2011 |
| 158255014E04616 | FFL | 1111 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1112 | STI | 2011 |
| 434000000002623 | FFL | 1112 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1113 | STI | 2011 |
| 159083075G09709 | FFL | 1113 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1114 | STI | 2011 |
| 434000000002623 | FFL | 1114 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1115 | STI | 2011 |
| 159083075G09709 | FFL | 1115 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1116 | STI | 2011 |
| 574029011M02203 | FFL | 1116 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1117 | STI | 2011 |
| 164049014G02785 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1118 | STI | 2011 |
| | 4473 | 161 1118 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1119 | STI | 2011 |
| 159083075G09709 | FFL | 1119 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1120 | STI | 2011 |
| 434000000002623 | FFL | 1120 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1121 | STI | 2011 |
| 434000000002623 | FFL | 1121 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1122 | STI | 2011 |
| 434000000002623 | FFL | 1122 | AKAI CUSTOM GUNS | 2011 |
| 968061075D03246 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2217**

| | | | | | |
|---|---|---|---|---|---|
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | SVI | 2011 |
| 159083075G09709 | FFL | | | SVI | 2011 |
| | Repair | | | CZ | SP01 SHADOW |
| | Repair | | | STI | 2011 |
| | Repair | | | STI | 1911 |
| | Repair | | | SPRINGFIELD ARMORY | 1911 |
| 434000000002623 | FFL | | | STI | 2011 |
| | 4473 | 141 | | PEDERSOLI | 1874 |
| 574000000002345 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 142 | | AKAI CUSTOM GUNS | 2011 |
| 575000000006499 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 158151024E06763 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 143 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 144 | | STI | 2011 |
| 571000000047621 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 145 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 146 | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 147 | | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI | 2011 |
| | 4473 | 174 | 1036 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 174 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 148 | | SVI | 2011 |
| 434000000002623 | FFL | | | STI | 2011 |
| | Repair | 149 | | SVI | 2011 |
| 159011074G13833 | FFL | | 1123 | STI | 2011 |
| 575189014K01265 | FFL | | 1123 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2218**

|  |  |  |  | | |
|---|---|---|---|---|---|
|  | 4473 | 227 | 1075 | STI INTERNATIONAL | 2011 |
|  | 4473 | 150 |  | AKAI CUSTOM GUNS | 2011 |
| 158000000002115 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  |  | STI | 2011 |
|  | Repair | 151 |  | STI | 2011 |
|  | 4473 | 152 |  | AKAI CUSTOM GUNS | 2011 |
| 986000000004383 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 158000000002115 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1124 | STI | 2011 |
| 434000000002623 | FFL |  | 1124 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  |  | STI | 2011 |
|  | Repair |  |  | PARA | P14 |
|  | Repair |  |  | STI | 2011 |
| 159011074G13833 | FFL |  | 1125 | STI | 2011 |
| 575121015F40453 | FFL |  | 1125 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1126 | STI | 2011 |
| 159083075G09709 | FFL |  | 1126 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1127 | STI | 2011 |
| 156081073F03625 | FFL |  | 1125 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1128 | STI | 2011 |
| 571045014K00553 | FFL |  | 1128 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1129 | STI | 2011 |
| 159083075G09709 | FFL |  | 1129 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL |  | 1130 | STI | 2011 |
| 159083075G09709 | FFL |  | 1130 | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | 1028 | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL |  |  | STI | 2011 |
|  | Repair |  |  | STI | 2011 |
|  | Repair |  |  | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2219**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  |  | AKAI CUSTOM GUNS | 2011 |
| 158247012E35332 | FFL |  |  | STI | 2011 |
| 158247012E35332 | FFL |  |  | STI | 2011 |
|  | Repair |  |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | 1030 | AKAI CUSTOM GUNS | 2011 |
| 158000000002115 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 156 |  | AKAI CUSTOM GUNS | 2011 |
| 968000000000921 | FFL |  | 1106 | AKAI CUSTOM GUNS | 2011 |
| 438125012E42089 | FFL | 154 | 1021 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  |  | STI | 2011 |
|  | 4473 | 174 |  | AKAI CUSTOM GUNS | 2011 |
| 159025017D07404 | FFL |  | 1091 | STI INTERNATIONAL | 2011 |
|  | 4473 | 160 |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 163 |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  |  | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 158215014E39717 | FFL |  |  | STI | 2011 |
|  | Repair |  |  | STI | 2011 |
|  | Repair |  |  | STI | 2011 |
| 575000000006108 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | 1098 | AKAI CUSTOM GUNS | 2011 |
| 163069025F01161 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 159115014D12947 | FFL |  | 1083 | AKAI CUSTOM GUNS | 2011 |
| 431113013K00360 | FFL |  |  | STI | 2011 |
| 159083075G09709 | FFL |  | 1082 | AKAI CUSTOM GUNS | 2011 |
|  | Repair | 153 |  | SVI | 2011 |
|  | Repair |  |  | CZ | TAC SPORT |
|  | Repair |  |  | CZ | SP01 SHADOW |
|  | Repair |  |  | STI | 2011 |
|  | Repair |  |  | AKAI CUSTOM GUNS | 2011 |
| 575000000006108 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2220**

| | | | | |
|---|---|---|---|---|
| 977029013E01404 | FFL | | STI | 2011 |
| | 4473 | 344 | SPRINGFIELD ARMORY | XD |
| 547153014F00989 | FFL | 1021 | STI | 2011 |
| 823000000001261 | FFL | | STI | 2011 |
| | 4473 | 186 | GLOCK INC | G34 |
| | Repair | 1115 | AKAI CUSTOM GUNS | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| 159011074G13833 | FFL | 1141 | STI | 2011 |
| 156081073F03625 | FFL | 1121 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1142 | STI | 2011 |
| 601031073E01526 | FFL | 1142 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1143 | STI | 2011 |
| 571000000047621 | FFL | 1143 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 2042 | STI | 2011 |
| 159011074G13833 | FFL | 1144 | STI | 2011 |
| 434000000002623 | FFL | 1144 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1145 | STI | 2011 |
| 571000000047621 | FFL | 1125 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1146 | STI | 2011 |
| 159083075G09709 | FFL | 1146 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1131 | STI | 2011 |
| 156081073F03625 | FFL | 1131 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1132 | STI | 2011 |
| 434000000002623 | FFL | 1132 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1133 | STI | 2011 |
| 159083075G09709 | FFL | 1129 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1134 | STI | 2011 |
| 159083075G09709 | FFL | 1130 | Akai | 2011 |
| 159011074G13833 | FFL | 1135 | STI | 2011 |
| 156081073F03625 | FFL | 1131 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1136 | STI | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2221**

| 159083075G09709 | FFL | 1132 | AKAI CUSTOM GUNS | 2011 |
| 572079014D03244 | FFL | 1130 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1137 | STI | 2011 |
| 156081073F03625 | FFL | 1133 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1138 | STI | 2011 |
| 159083075G09709 | FFL | 1134 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1139 | STI | 2011 |
| 574029013L04455 | FFL | 1139 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1140 | STI | 2011 |
| 159083075G09709 | FFL | 1140 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1148 | STI | 2011 |
| 572055014F02173 | FFL | 1137 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1149 | STI | 2011 |
| 601031073E01526 | FFL | 1149 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1150 | STI | 2011 |
| 159083075G09709 | FFL | 1139 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1147 | STI | 2011 |
| 159083075G09709 | FFL | 1147 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1151 | STI | 2011 |
| 571000000047621 | FFL | 1141 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1152 | STI | 2011 |
| 156081073F03625 | FFL | 1142 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1153 | STI | 2011 |
| 434000000002623 | FFL | 1153 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1154 | STI | 2011 |
| 601031073E01526 | FFL | 1144 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1155 | STI | 2011 |
| 159083075G09709 | FFL | 1155 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1156 | STI | 2011 |
| 159083075G09709 | FFL | 1146 | AKAI CUSTOM GUNS | 2011 |
| 977029013E01404 | FFL | | CZ USA | SP01 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2222**

| | | | | |
|---|---|---|---|---|
| | 4473 | | CZ USA | SP01 |
| 575423015G07563 | FFL | | CZ USA | SP01 |
| | 4473 | 169 | CZ USA | 1911 |
| 159103015J10241 | FFL | | STI | 2011 |
| | 4473 | 155 | Spike's Tactical | ST15 |
| | Repair | | SVI | 2011 |
| | 4473 | 164 | STI | 2011 |
| | Repair | | STI | 2011 |
| 159011075K18139 | FFL | | STI | 2011 |
| 611059014A00413 | FFL | 1105 | STI | 1911 |
| 613119015B00452 | FFL | 166 | STI | 2011 |
| 575303014M19174 | FFL | | STI | 2011 |
| | Repair | | TRIPP | 2011 |
| | Repair | | SVI | 2011 |
| 434000000002623 | FFL | | CZ | TACTICAL SPORT |
| | Repair | | STI | 1911 |
| 159083075G09709 | FFL | | STI | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| | 4473 | 162 | SPRINGFIELD | 2011 |
| | Repair | | SVI | 2011 |
| 434000000002623 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | Akai Custom Guns | 2011 |
| 574029011M02203 | FFL | | STI | 2011 |
| | Repair | | CASPIAN | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2223**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | PARA | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | SVI | 2011 |
| | Repair | | STI | 2011 |
| 606000000001830 | FFL | | Akai Custom Guns | 2011 |
| 154073014A07912 | FFL | | CZ USA | 2011 |
| | 4473 | 243  999 | STI INTERNATIONAL | 2011 |
| 159105021D32127 | FFL | 1086 | STI INTERNATIONAL | 2011 |
| | Repair | | STI | 1911 |
| 434000000002623 | FFL | | STI | 2011 |
| | Repair | | Akai Custom Guns | 2011 |
| | Repair | | STI | 2011 |
| 606000000001830 | FFL | | STI | 2011 |
| 341157014K33844 | FFL | | CZ | CZ75 SP01 |
| 968095013J01746 | FFL | | CZ | CZ75 SP01 |
| 434095015A01728 | FFL | | CZ | CZ75 SP01 |
| | Repair | | STI | 2011 |
| | 4473 | 165 | JP RIFLES | JP15 |
| 156021015B04440 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 434000000002623 | FFL | | STI International | 2011 |
| | Repair | | STI | 2011 |
| | Repair | CZ75 | CZ | 1911 |
| | Repair | | SVI | 2011 |
| | Repair | | GLOCK | G34 |
| | 4473 | 168 | Remington | 700 |
| 162011074C03373 | FFL | | STI | 2011 |
| 158135015B07656 | FFL | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2224**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 4473 | 175 | AKAI CUSTOM GUNS | 1911 |
| 336201015C03458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 158135015B07656 | FFL |  | Akai Custom Guns | 2011 |
| 461209013H00408 | FFL | 1143 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 171 | Akai Custom Guns | 2011 |
| 434000000002623 | FFL |  | STI | 2011 |
| 601031073E01526 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | CZ USA | Tac Sport |
|  | Repair |  | CZ USA | SP01 |
|  | Repair |  | Izhmash | Saiga 12 |
| 434000000002623 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 571000000047621 | FFL | 1147 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1148 | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1149 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1150 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1151 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1152 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
|  | 4473 | 177 | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1154 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1155 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1156 | Akai Custom Guns | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2225**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | Akai Custom Guns | 2011 |
| 571000000047621 | FFL | 1159 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 571000000047621 | FFL | 1160 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1161 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1162 | Akai Custom Guns | 2011 |
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 170 | Browning | Maxus |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 601031073E01526 | FFL | | STI International | 1911 |
| | Repair | | STI | 2011 |
| 606000000001830 | FFL | | Akai Custom Guns | 2011 |
| | 4473 | 172 | Clark Custom Guns | Gator |
| | 4473 | 173 | Smith & Wesson | M&P |
| 606001074G02192 | FFL | | LAR | AR15 |
| 606001074G02192 | FFL | | LAR | AR15 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 336201015C03458 | FFL | 1067 | STI | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2226**

| | | | | |
|---|---|---|---|---|
| 341137015B36726 | FFL | | CZ | CZ75 SP01 |
| 159011013L11957 | FFL | | CZ | CZ75 SP01 |
| 164003015E02121 | FFL | | CZ | CZ75 SP01 |
| 154085074F08901 | FFL | | CZ | CZ SP01 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | Caspian | 1911 |
| | Repair | | SVI | 2011 |
| 611059014A00413 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 157035015L02530 | FFL | | Akai Custom Guns | 2011 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011075K18139 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 977029013E01404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584075013L12168 | FFL | | GLOCK | 24 |
| 336201015C03458 | FFL | | STI International | 2011 |
| | Repair | | Browning | Buckmark |
| 986013105J01053 | FFL | 1077 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 176 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 982027015J33773 | FFL | 1093 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 180 1122 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 178 | AKAI CUSTOM GUNS | 2011 |
| 991073013G03513 | FFL | 1138 | AKAI CUSTOM GUNS | 2011 |
| 159000000034842 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 182 1087 | AKAI CUSTON GUNS | 2011 |
| 572055014F02173 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1163 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1165 | STI INTERNATIONAL | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2227**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1164 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1166 | STI INTERNATIONAL | 1911 |
| | Repair | | Akai Custom Guns | 2011 |
| 164047015H35672 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159107014J23152 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029014H04982 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1167 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1168 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1169 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1170 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1171 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1172 | STI INTERNATIONAL | 1911 |
| 336201015C03458 | FFL | 1068 | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1163 | AKAI CUSTOM GUNS LLC | 1911 |
| 156081073F03625 | FFL | 1165 | AKAI CUSTOM GUNS LLC | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 156081073F03625 | FFL | 1166 | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | | Akai Custom Guns | 2011 |
| 159083075G09709 | FFL | 1167 | AKAI CUSTOM GUNS LLC | 1911 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 156081076F03625 | FFL | 1170 | AKAI CUSTOM GUNS LLC | 1911 |
| 571000000047621 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 159083075G09709 | FFL | 1172 | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | | WASR-10 | AK47 |
| 341053016B02250 | FFL | | CZ USA | SP01 SHADOW |
| | Repair | | KIMBER | 1911 |
| 159083075G09709 | FFL | | Randall | 1911 |
| | Repair | 1052 | STI | 1911 |
| 571000000047621 | FFL | | STI INTERNATIONAL | 2011 |
| 461067015G03346 | FFL | | TISAS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2228**

| | | | | |
|---|---|---|---|---|
| 461067015G03346 | FFL | | TISAS | 1911 |
| | 4473 | 229 | SIG SA | 1911 |
| 159011074G13833 | FFL | 1173 | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL | 1173 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1174 | STI INTERNATIONAL | 1911 |
| 158121075M08613 | FFL | 1174 | AKAI CUSTOM GUNS | 1911 |
| 606001074G02192 | FFL | 1144 | STI | 2011 |
| | 4473 | 235 | CZ USA | P07 |
| | Repair | | BENELLI | M2 |
| 543099013J02878 | FFL | 1124 | STI | 2011 |
| | 4473 | 179 1125 | STI | 2011 |
| 576201013H27543 | FFL | 1147 | AKAI CUSTOM GUNS | 2011 |
| 434155014J03489 | FFL | 1146 | AKAI CUSTOM GUNS | 2011 |
| 572079014D03244 | FFL | 1132 | AKAI CUSTOM GUNS | 2011 |
| 825021015E11110 | FFL | 1134 | STI | 2011 |
| | 4473 | 1154 | AKAI CUSTOM GUNS | 2011 |
| 999003013F33583 | FFL | 1158 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI International | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | REMINGTON | MODEL 51 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029011M02203 | FFL | | CZ USA | SP01 |
| | Repair | 1078 | Akai Custom Guns | 2011 |
| | Repair | | Akai Custom Guns | 2011 |
| | 4473 | 181 | CZ USA | P07 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 823091015K05652 | FFL | 1142 | AKAI CUSTOM GUNS | 2011 |
| 163081015G03039 | FFL | 1133 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | PARA ORDANANCE | P16 |
| | Repair | | IZHMASH | SAIGA 12 |
| | Repair | | CASPIAN ARMS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2229**

| | | | | |
|---|---|---|---|---|
| 461067015G03346 | FFL | | TISAS | 1911 |
| 461067015G03346 | FFL | | TISAS | 1911 |
| 159083075G09709 | FFL | 1051 | AKAI CUSTOM GUNS | 1911 |
| 159011074G13833 | FFL | 1175 | PHOENIX TRINITY | 2011 |
| | 4473 | 299 1175 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1176 | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | 1176 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1177 | PHOENIX TRINITY | 2011 |
| 154630074K09149 | FFL | 1177 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1178 | PHOENIX TRINITY | 2011 |
| | 4473 | 188 1178 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1179 | PHOENIX TRINITY | 2011 |
| 572079014D03244 | FFL | 1179 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977029013E01404 | FFL | 1151 | AKAI CUSTOM GUNS | 2011 |
| 574215015B03656 | FFL | 1129 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1153 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1182 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1182 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1180 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1180 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1181 | STI INTERNATIONAL | 2011 |
| 156081076F03625 | FFL | 1181 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1098 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1187 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1184 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1186 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1183 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1188 | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2230**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | | 1185 | STI INTERNATIONAL | 2011 |
| | 4473 | 183 | | JP ENTERPRISES | JP15 |
| 159011074G13833 | FFL | | 1189 | CASPIAN | 1911 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| 995000000037458 | FFL | | 1169 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 184 | 1171 | AKAI CUSTOM GUNS | 2011 |
| | Other | | 1189 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| 162125013H04807 | FFL | | 1084 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | 1098 | AKAI CUSTOM GUNS | 1911 |
| 606001074G02192 | FFL | | 1164 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | 1096 | AKAI CUSTOM GUNS | 2011 |
| 164047025J02219 | FFL | | 1148 | AKAI CUSTOM GUNS | 2011 |
| 995037014M37458 | FFL | | 1152 | AKAI CUSTOM GUNS | 2011 |
| 163073015J03136 | FFL | | 1141 | AKAI CUSTOM GUNS | 2011 |
| 574029014F04889 | FFL | | 1155 | AKAI CUSTOM GUNS | 2011 |
| 154630074K09149 | FFL | | 1160 | AKAI CUSTOM GUNS | 2011 |
| 156025013F05385 | FFL | | 1160 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | 1187 | AKAI CUSTOM GUNS | 2011 |
| 574029011M02203 | FFL | | 1184 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | 1186 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | 1183 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | 1188 | AKAI CUSTOM GUNS | 2011 |
| 547055014H00262 | FFL | | 1185 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | 1113 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | | STI INTERNATIONAL | 1911 |
| | Repair | | | REMINGTON | MODEL 51 |
| 572055014F02173 | FFL | | 1173 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | 1154 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 185 | | WILSON COMBAT | AR15 |
| | 4473 | 250 | | DPMS | AR10 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2231**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1190 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1191 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1192 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1193 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1194 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1195 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1196 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1197 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1198 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1199 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1200 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1201 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1202 | STI INTERNATIONAL | 2011 |
| | Other | | CZ | 75 TACTICAL SPORT |
| | Repair | 1146 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1190 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1191 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1192 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1193 | AKAI CUSTOM GUNS | 2011 |
| 158197024D04677 | FFL | 1194 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1195 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1196 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1197 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1199 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1200 | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | 1201 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | 1202 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1087 | Akai | 2011 |
| 157035015L02530 | FFL | 1153 | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2232**

| | | | | |
|---|---|---|---|---|
| 611103014B01816 | FFL | 1051 | STI International | 1911 |
| | Repair | | RANDALL | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 987011015D01146 | FFL | 1131 | STI | 2011 |
| 574029011M02203 | FFL | 1172 | STI International | 2011 |
| | 4473 | 187 | CZ | 75 Shadow |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| 572079014D03244 | FFL | 1121 | Akai | 2011 |
| 158089014C06845 | FFL | 1161 | Akai | 2011 |
| | Repair | 1102 | Akai | 1911 |
| | Repair | | STI International | 2011 |
| 995000000037458 | FFL | 1159 | Akai | 2011 |
| 968061074A02785 | FFL | 1168 | Akai | 1911 |
| | Repair | | STI | 2011 |
| | Repair | | CZ | 75 Shadow |
| 572113013G02961 | FFL | 1150 | STI | 2011 |
| 159011074G13833 | FFL | 1213 | STI International | 2011 |
| 159083075G09709 | FFL | 1213 | Akai | 2011 |
| 159011074G13833 | FFL | 1209 | STI International | 2011 |
| 159083075G09709 | FFL | 1209 | Akai | 2011 |
| 159011074G13833 | FFL | 1210 | STI International | 2011 |
| 156081073F03625 | FFL | 1210 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1211 | STI International | 2011 |
| 159083075G09709 | FFL | 1211 | Akai | 2011 |
| 159011074G13833 | FFL | 1212 | STI International | 2011 |
| 987011014H03977 | FFL | 1212 | Akai | 2011 |
| 159011074G13833 | FFL | 1203 | STI International | 2011 |
| 156081076F03625 | FFL | 1203 | Akai | 2011 |
| 159011074G13833 | FFL | 1204 | STI International | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2233**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | 1204 | Akai | 2011 |
| 159011074G13833 | FFL | 1205 | STI International | 2011 |
| 156081076F03625 | FFL | 1205 | Akai | 2011 |
| 159011074G13833 | FFL | 1206 | STI International | 2011 |
| 159083075G09709 | FFL | 1206 | Akai | 2011 |
| 159011074G13833 | FFL | 1207 | STI International | 2011 |
| 156081076F03625 | FFL | 1207 | Akai | 2011 |
| 159011074G13833 | FFL | 1208 | STI International | 2011 |
| 159083075G09709 | FFL | 1208 | Akai | 2011 |
| | Repair | 1133 | STI | 2011 |
| 339079014D02172 | FFL | 1097 | STI | 2011 |
| 159011074G13833 | FFL | 1214 | STI International | 1911 |
| 159083075G09709 | FFL | 1214 | Akai | 1911 |
| 159011074G13833 | FFL | 1215 | STI International | 1911 |
| 431113075A03555 | FFL | 1215 | Akai | 1911 |
| 159011074G13833 | FFL | 1216 | STI International | 1911 |
| 159083075G09709 | FFL | 1216 | Akai | 1911 |
| 159011074G13833 | FFL | 1217 | STI International | 1911 |
| 159083075G09709 | FFL | 1217 | Akai | 1911 |
| | Repair | 1060 | STI | 2011 |
| | Repair | 1049 | STI | 2011 |
| 159011074G13833 | FFL | 1218 | STI International | 2011 |
| 574029014H04982 | FFL | 1218 | STI International | 2011 |
| 159011074G13833 | FFL | 1219 | STI International | 2011 |
| 159083075G09709 | FFL | 1219 | STI International | 2011 |
| 159011074G13833 | FFL | 1220 | STI International | 2011 |
| 156081073F03625 | FFL | 1220 | STI International | 2011 |
| 159011074G13833 | FFL | 1221 | STI International | 2011 |
| 156081073F03625 | FFL | 1221 | STI International | 2011 |
| 159011074G13833 | FFL | 1222 | STI International | 2011 |
| 159083075G09709 | FFL | 1222 | STI International | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2234**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1223 | STI International | 2011 |
| 156081073F03625 | FFL | 1223 | STI INTERNATIONAL | 2011 |
| | Repair | 1164 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | CZ | 75 Tactical |
| | Repair | | Springfield | 1911 |
| | Repair | 1098 | Akai | 2011 |
| | Repair | 1122 | Akai | 2011 |
| | Repair | 1146 | STI | 2011 |
| | 4473 | 190 1186 | Akai | 2011 |
| 543099013J02878 | FFL | 1183 | Akai | 2011 |
| | Repair | 1134 | Akai | 2011 |
| 159083075G09709 | FFL | 1052 | STI | 1911 |
| 159083075G09709 | FFL | | Akai | 1911 |
| 574123014K05102 | FFL | 1145 | STI | 2011 |
| | Repair | 1178 | Akai | 2011 |
| | Repair | 1023 | Akai | 2011 |
| 159083075G09709 | FFL | 1171 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1224 | STI International | 2011 |
| 158135015B07656 | FFL | 1224 | Akai | 2011 |
| 159011074G13833 | FFL | 1225 | STI | 2011 |
| 159083075G09709 | FFL | 1225 | Akai | 2011 |
| 159011074G13833 | FFL | 1226 | STI | 2011 |
| 159083075G09709 | FFL | 1226 | Akai | 2011 |
| 159011074G13833 | FFL | 1227 | STI | 2011 |
| 159083075G09709 | FFL | 1227 | Akai | 2011 |
| 159011074G13833 | FFL | 1228 | STI | 2011 |
| 574029014H04982 | FFL | 1228 | Akai | 2011 |
| 159011074G13833 | FFL | 1229 | STI | 2011 |
| 156081073F03625 | FFL | 1229 | Akai | 2011 |
| 159011074G13833 | FFL | 1230 | STI | 2011 |
| 159083075G09709 | FFL | 1230 | Akai | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2235**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | 1231 | STI | 2011 |
| 156081073F03625 | FFL | 1231 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1232 | STI | 2011 |
| 156081073F03625 | FFL | 1232 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1233 | STI | 2011 |
| 156081073F03625 | FFL | 1233 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1234 | STI | 1234 |
| 156081073F03625 | FFL | 1234 | AKAI CUSTOM GUNS | 2011 |
| | Repair | 1146 | STI | 2011 |
| 159011074G13833 | FFL | 1238 | Caspian | Gmmgwrecon |
| 603015076A00037 | FFL | 1238 | Akai | Gmmgwrecon |
| 159011074G13833 | FFL | 1239 | Caspian | Gmmgwrecon |
| 603015076A00037 | FFL | 1239 | Akai | Gmmgwrecon |
| 159011074G13833 | FFL | 1236 | Caspian | recon cmor |
| 159011075K18139 | FFL | 1236 | AKAI CUSTOM GUNS | RECON COMMANDER |
| 159011074G13833 | FFL | 1237 | Caspian | Recon Cmor |
| 159011075K18139 | FFL | 1237 | AKAI CUSTOM GUNS | RECON COMMANDER |
| | 4473 | 385 | NORDIC | NC-15 |
| | Repair | | STI | 2011 |
| | Repair | 1094 | STI | 2011 |
| 159011074G13833 | FFL | 1190 | CASPIAN ARMS | 1911 |
| 982001014E01211 | FFL | 1200 | STI INTERNATIONAL | 2011 |
| 438163013L05541 | FFL | | EAA | Witness Stock II |
| 438163013L05541 | FFL | 1189 | Caspian | 1911 |
| | Repair | | STI | 2011 |
| 159081073F03625 | FFL | 1162 | STI | 2011 |
| | 4473 | 189 1167 | AKAI | 1911 |
| 159083075G09709 | FFL | 1163 | STI INTERNATIONAL | 1911 |
| 159011074G13833 | FFL | 1241 | STI International | 1911 |
| 159083075G09709 | FFL | 1241 | Akai | 1911 |
| 159011074G13833 | FFL | 1242 | STI International | 1911 |

**CONFIDENTIAL**                **AKAI HOROWITZ #2236**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | 1242 | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL | 1240 | STI | 2011 |
| 159011074G13833 | FFL | 1245 | STI International | 2011 |
| 159083075G09709 | FFL | 1245 | Akai | 2011 |
| 822003016F04275 | FFL | 1197 | Akai | 2011 |
| 163125016A02278 | FFL | 1198 | Akai | 2011 |
| 572057016D12953 | FFL | 1202 | Akai | 2011 |
| 159011074G13833 | FFL | 1243 | STI International | 2011 |
| 572079014D03244 | FFL | 1243 | Akai | 2011 |
| 159011074G13833 | FFL | 1244 | STI International | 2011 |
| 156081073F03625 | FFL | 1244 | STI INTERNATIONAL | 2011 |
| 571035105D02360 | FFL | 1247 | Caspian | GM |
| 156081076F03625 | FFL | 1248 | Caspian | GM |
| 159011074G13833 | FFL | 1246 | STI International | 1911 |
| 156081076F03625 | FFL | 1246 | Akai | 1911 |
| | Repair | | CZ | 75 SP-01 |
| | Repair | | CZ | 75 SP-01 |
| 156081076F03625 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | 1184 | Akai | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | 1141 | Akai | 2011 |
| 572079014D03244 | FFL | 1132 | Akai | 2011 |
| 159083075G09709 | FFL | 1249 | STI INTERNATIONAL | 2011 |
| | Repair | 1052 | Akai | 1911 |
| | Repair | 1174 | Akai | 1911 |
| 158113015F01711 | FFL | 1216 | Akai | 1911 |
| 574029014M02203 | FFL | 1192 | Akai | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2237**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair | 1088 | Akai | 2011 |
| 159083075G09709 | FFL |  | STI | 2011 |
| 156081073F03625 | FFL | 1238 | Caspian | Gmmgwrecon |
| 159083075G09709 | FFL | 1239 | CASPIAN ARMS | RECON COMMANDER |
| 156081073F03625 | FFL | 1250 | CASPIAN ARMS | RECON COMMANDER |
| 339079014F01026 | FFL | 1165 | Akai | 1911 |
| 995000000037458 | FFL | 1166 | AKAI CUSTOM GUNS | 1911 |
| 982001014E01211 | FFL | 1162 | Akai | 2011 |
| 576201016H27543 | FFL | 1195 | Akai | 2011 |
| 823075013J39106 | FFL | 1196 | Akai | 2011 |
| 995037014M37458 | FFL | 1220 | Akai | 2011 |
|  | Repair |  | Glock | 17 |
|  | Repair |  | STI | 2011 |
| 461067015K03447 | FFL | 1191 | Akai | 2011 |
| 982001014E01211 | FFL | 1199 | Akai | 2011 |
| 154630074K09149 | FFL | 1201 | Akai | 2011 |
|  | 4473 | 244 | SPRINGFIELD ARMORY | XD |
| 159011013L11957 | FFL |  | SPRINGFIELD ARMORY | XD |
| 156081076F03625 | FFL |  | Tisas | ZIGM1911 |
| 156081076F03625 | FFL |  | Tisas | ZIGM1911 |
| 461067015G03343 | FFL |  | Tisas | ZIGM1911 |
|  | Repair | 1184 | Akai | 2011 |
| 159025016M30637 | FFL | 1214 | STI INTERNATIONAL | 1911 |
| 543183013J07790 | FFL | 1217 | Akai | 1911 |
| 339079016A06021 | FFL | 1097 | Akai | 2011 |
|  | Repair | 1171 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1251 | STI International | 2011 |
| 156081073F03625 | FFL | 1251 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1252 | STI International | 2011 |
| 156081073F03625 | FFL | 1252 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1253 | STI International | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2238**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | 1253 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1254 | STI International | 2011 |
| 159083075G09709 | FFL | 1254 | STI INTERNATIONAL | 2011 |
| 611103014B01816 | FFL | 1051 | Akai | 1911 |
| 159083075G09709 | FFL | 1202 | Akai | 2011 |
| | Repair | 1080 | Akai | 2011 |
| 461067015G03346 | FFL | | CANIK55 | S120C |
| 461067015G03346 | FFL | | CANIK55 | S120B |
| 156021015B04440 | FFL | 1190 | Akai | 1911 |
| 543099013J02878 | FFL | 1183 | Akai | 2011 |
| 159083075G09709 | FFL | 1215 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI | 2011 |
| 576201075D02258 | FFL | 1156 | Akai | 2011 |
| 584069015H02902 | FFL | 1170 | Akai | 2011 |
| 438163014A00900 | FFL | 1203 | Akai | 2011 |
| 574029014H04982 | FFL | 1207 | Akai | 2011 |
| | Repair | | STI | Edge |
| | Repair | | STI | 2011 |
| | Repair | 1185 | Akai | 2011 |
| 159011074G13833 | FFL | 1255 | STI International | 2011 |
| 606000000001830 | FFL | 1255 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1256 | STI International | 2011 |
| | 4473 | 195 1256 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1257 | STI International | 2011 |
| 156081073F03625 | FFL | 1257 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1258 | STI International | 2011 |
| 606000000001830 | FFL | 1258 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1259 | STI International | 2011 |
| 156081073F03625 | FFL | 1259 | Akai | 2011 |
| 159011074G13833 | FFL | 1260 | STI International | 2011 |
| 159083075G09709 | FFL | 1260 | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2239**

| | | | | | |
|---|---|---|---|---|---|
| 159011074G13833 | FFL | | 1261 | STI International | 2011 |
| 159083075G09709 | FFL | | 1261 | Akai | 2011 |
| 159011074G13833 | FFL | | 1262 | STI International | 2011 |
| 156081073F03625 | FFL | | 1262 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | 1263 | STI International | 2011 |
| 159083075G09709 | FFL | | 1263 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | | 1264 | STI International | 2011 |
| 156081073F03625 | FFL | | 1264 | STI INTERNATIONAL | 2011 |
| | Repair | | 1196 | Akai | 2011 |
| 159011075M20443 | FFL | | 1235 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| 572079014D03244 | FFL | | 1130 | Akai | 2011 |
| | Repair | | 1202 | Akai | 2011 |
| 159011075M20443 | FFL | | 1209 | AKAI CUSTOM GUNS | 2011 |
| 339025074J05137 | FFL | | 1211 | Akai | 2011 |
| 154810014A00804 | FFL | | 1225 | Akai | 2011 |
| | Repair | | | STI | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | 1247 | Caspian | GM |
| 159011074G13833 | FFL | | 1270 | L.A.R. Mfg | Grizzly-15 |
| 159011074G13833 | FFL | | 1269 | L.A.R. Mfg | Grizzly-15 |
| 159011074G13833 | FFL | | 1267 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 220 | 1267 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1265 | L.A.R. Mfg | Grizzly-15 |
| 988003012E03444 | FFL | | 1265 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1274 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 199 | 1274 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1272 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 207 | 1272 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1276 | L.A.R. Mfg | Grizzly-15 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2240**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | | 1275 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 289 | 1275 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1279 | L.A.R. Mfg | Grizzly-15 |
| 159011074G13833 | FFL | | 1284 | L.A.R. Mfg | Grizzly-15 |
| 159105021D32127 | FFL | | 1284 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1282 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 357 | 1282 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1273 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 196 | 1273 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1268 | L.A.R. Mfg | Grizzly-15 |
| 991053011B06169 | FFL | | 1268 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1271 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 220 | 1271 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1266 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 292 | 1266 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1277 | L.A.R. Mfg | Grizzley-15 |
| 159011074G13833 | FFL | | 1278 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 265 | 1278 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1283 | L.A.R. Mfg | Grizzly-15 |
| 159011074G13833 | FFL | | 1280 | L.A.R. Mfg | Grizzly-15 |
| | 4473 | 220 | 1280 | L.A.R. MFG | GRIZZLY-15 |
| 159011074G13833 | FFL | | 1281 | L.A.R. Mfg | Grizzly-15 |
| 576201013L01768 | FFL | | 1213 | Akai | 2011 |
| 606001074H01595 | FFL | | 1188 | Akai | 2011 |
| 572055014F02173 | FFL | | 1193 | Akai | 2011 |
| 154630074K09149 | FFL | | 1208 | Akai | 2011 |
| 158135015L39263 | FFL | | 1219 | Akai | 2011 |
| 157035015L02530 | FFL | | 1226 | STI INTERNATIONAL | 2011 |
| 159011075K18139 | FFL | | 1189 | AKAI CUSTOM GUNS | 1911 |
| | Repair | | 1144 | Akai | 2011 |
| | Repair | | | KIMBER | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2241**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Repair | 191 |  | AKAI CUSTOM GUNS | 2011 |
| 154810017A00804 | FFL |  |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 461067015G03346 | FFL |  |  | TISAS | 1911 |
|  | Repair |  |  | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL |  |  | STRAYER VOIGT | 2011 |
| 977111015F02841 | FFL |  |  | STRAYER VOIGT | 2011 |
| 977111015F02841 | FFL |  |  | STRAYER VOIGT | 2011 |
| 977111015F02841 | FFL |  |  | STRAYER VOIGT | 2011 |
| 159083075G09709 | FFL |  |  | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL |  |  | STI INTERNATIONAL | 2011 |
| 336099016A03835 | FFL |  |  | STI INTERNATIONAL | 1911 |
| 986015085J05682 | FFL |  |  | STI INTERNATIONAL | 1911 |
| 128113015F01711 | FFL |  |  | AKAI CUSTOM GUNS | 1911 |
|  | 4473 | 201 | 1245 | STI INTERNATIONAL | 2011 |
| 157083015H00826 | FFL |  | 1261 | AKAI CUSTOM GUNS | 2011 |
| 159011075K18139 | FFL |  | 1241 | AKAI CUSTOM GUNS | 1911 |
| 159031086G27215 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 192 |  | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL |  |  | AKAI CUSTOM GUNS | 1911 |
| 461001025L34721 | FFL |  |  | AKAI CUSTOM GUNS | 1911 |
| 159011075M20443 | FFL |  | 1238 | AKAI CUSTOM GUNS | 1911 |
|  | Repair |  |  | STI INTERNATIONAL | 2011 |
| 438025015J03583 | FFL |  |  | STI INTERNATIONAL | 1911 |
| 461067015G03346 | FFL |  |  | TISAS | 1911 |
|  | Repair |  |  | AKAI CUSTOM GUNS | 2011 |
| 159011075M20443 | FFL |  | 1187 | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL |  | 1180 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 200 | 1181 | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2242**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156135016H03639 | FFL | 1229 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | Akai Custom Guns | 1911 |
| | Repair | | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | | | | |
| | Repair | | STRAYER VOIGT | 2011 |
| 159083075G09709 | FFL | | CASPIAN ARMS | 2011 |
| 431113075A03555 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 547055014H00262 | FFL | 1240 | AKAI CUSTOM GUNS | 2011 |
| 574029016K01720 | FFL | 1227 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1285 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1285 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1286 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1286 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1287 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1287 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1288 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1288 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1289 | STI INTERNATIONAL | 2011 |
| 982001014E01211 | FFL | 1289 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1290 | STI INTERNATIONAL | 2011 |
| 602015078J02563 | FFL | 1290 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1291 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | 1291 | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | 1292 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1292 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1293 | STI INTERNATIONAL | 2011 |
| 823091015K05652 | FFL | 1293 | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | 1294 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | 1294 | AKAI CUSTOM GUNS | 2011 |

| | | | | | |
|---|---|---|---|---|---|
| 159083075G09709 | FFL | | | STI INTERNATIONAL | 2011 |
| | Repair | 193 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | 193 | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | CMMG | AR15 |
| 156081073F03625 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | CZ | Shadow |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 986013074K36542 | FFL | | | CASPIAN ARMS | 1911 |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL | | | STRAYER-VOIGT INC. | 2011 |
| 547055014L34280 | FFL | | | STI INTERNATIONAL | 2011 |
| | 4473 | 194 | 1222 | Akai Custom Guns | 2011 |
| | 4473 | 236 | | STI INTERNATIONAL | 2011 |
| 156025016F03634 | FFL | | 1230 | Akai Custom Guns | 2011 |
| | Repair | | | BLACK RAIN ORDNANCE | FALLOUT16 |
| | Repair | | | SPIKES TACTICAL | SL15 |
| 156081073F03625 | FFL | | | STI INTERNATIONAL | 2011 |
| | Repair | | | LES BAER | 1911 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STRAYER-VOIGT INC. | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STRAYER-VOIGT INC. | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | | STI INTERNATIONAL | 2011 |
| 575085075D07020 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 576201013L01768 | FFL | | 1234 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2244**

| | | | | |
|---|---|---|---|---|
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 575085075D07020 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 341003014E01605 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 154107015H06170 | FFL | | STI INTERNATIONAL | 2011 |
| 431113075A03555 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 154107015H06170 | FFL | | STI INTERNATIONAL | 2011 |
| 574029014H04982 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029014H04982 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 606000000001830 | FFL | | STI INTERNATIONAL | 2011 |
| 933073076B04827 | FFL | | STI INTERNATIONAL | 2011 |
| 977029016E01404 | FFL | | STI INTERNATIONAL | 2011 |
| 339079014F01026 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 202 | STI INTERNATIONAL | 2011 |
| 585025014M01643 | FFL | | STI INTERNATIONAL | 2011 |
| 576201015E03447 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 233 | WINCHESTER | SX2 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 1911 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL | 1911 |

**CONFIDENTIAL**　　　　　　**AKAI HOROWITZ #2247**

| | | | | |
|---|---|---|---|---|
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | CASPIAN ARMS | 2011 |
| 572115076M03086 | FFL | | IZHMASH | SAIGA-12 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 198 | GLOCK INC. | 19 |
| | 4473 | 197 | GLOCK INC. | 23 |
| | 4473 | 230 | COLT | 1911 |
| | 4473 | 234 | COLT | 1911 |
| 987053026E33845 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY MANUFACTURING | 2011 |
| 159031086G27215 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 158135018K11586 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STRAYER-VOIGT INC. | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | LES BAER CUSTOM | 1911 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 823091015K05652 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | 205 | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2248**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | PHOENIX TRINITY | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | 1253 | STI INTERNATIONAL | 2011 |
| 461067015K03447 | FFL |  | STI INTERNATIONAL | 2011 |
| 461067015K03447 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL |  | PARA ORDNANCE | P16 |
|  | 4473 | 203 | STI INTERNATIONAL | 2011 |
| 574029014H04982 | FFL |  | STI INTERNATIONAL | 2011 |
| 933059106E01038 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 933059106E01038 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 822023014L01192 | FFL |  | STI INTERNATIONAL | 2011 |
| 576339014F02989 | FFL |  | STI INTERNATIONAL | 2011 |
|  | 4473 | 204 | SAVAGE ARMS, INC | MARK II |
|  | Repair |  | PARA ORDNANCE | P16 |
|  | 4473 | 210 | STI INTERNATIONAL | 2011 |
| 606000000001830 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL |  | TAURUS | PT 1911 |
| 159103014J01694 | FFL |  | CZ-USA | SP01 SHADOW |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2249**

| | | | | |
|---|---|---|---|---|
| 993005016H33216 | FFL | | CZ-USA | SP01 SHADOW |
| 159103014J01694 | FFL | | CZ-USA | SP01 SHADOW |
| | 4473 | 208 | CZ-USA | SP01 SHADOW |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | CZ-USA | SP01 SHADOW |
| | 4473 | 206 | REMINGTON | 700 SPS TACTICAL |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 212 | STI INTERNATIONAL | 2011 |
| | 4473 | 214 | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | SIG SAUER INC | 1911 |
| | Repair | | GLOCK INC. | 19 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2250**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | UCYILDIZ ARMS INC | M.K.A-1919 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | CITADEL | 1911 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 461001097A05749 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | Repair |  | SIGARMS INC | GSR |
|  | Repair |  | SIGARMS INC | REVOLUTION STX |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 336111014E00510 | FFL |  | STI INTERNATIONAL | 2011 |
| 163069025F01161 | FFL | 1288 | STI INTERNATIONAL | 2011 |
| 156119025L01825 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL |  | STRAYER VOIGT INC | 2011 |
|  | Repair |  | CZ-USA | SP-01 SHADOW |
| 977111015F02841 | FFL |  | STRAYER VOIGT INC | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 1911 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 1911 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 572087010101249 | FFL |  | STI INTERNATIONAL INC | 1911 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 163081015G03039 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 159011076H11887 | FFL |  | TAURUS ARMS INC | 1911 |
| 154107016B06724 | FFL |  | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**               **AKAI HOROWITZ #2251**

| | | | | |
|---|---|---|---|---|
| | 4473 | 209 | STI INTERNATIONAL | 2011 |
| | Repair | | SPIKE'S TACTICAL | ST-15 |
| | Repair | | STRAYER-VOIGT INC. | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 159031016B45761 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | REMINGTON RAND INC. | 1911 |
| | Repair | | PARA ORDNANCE | P16 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159101075J18134 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 164067016B03368 | FFL | | STI INTERNATIONAL | 2011 |
| 574029014H04982 | FFL | | STI INTERNATIONAL | 2011 |
| 156141074E06057 | FFL | | STI INTERNATIONAL | 2011 |
| 166025017G00060 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 1911 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | 213 | STI INTERNATIONAL | 2011 |
| | 4473 | 211 | SMITH & WESSON | M&P-15 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2252**

|  |  | 219 | SMITH & WESSON | M&P-15 |
|---|---|---|---|---|
|  | 4473 |  |  |  |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | CZ-USA | SP-01 SHADOW |
|  | Repair |  | CZ-USA | SP-01 SHADOW |
| 164037016B03651 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | PHOENIX TRINITY | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 163117024L37448 | FFL |  | STI INTERNATIONAL | 2011 |
| 988003078F02552 | FFL |  | PHOENIX TRINITY | 2011 |
|  | Repair |  | CITADEL | 1911 |
|  | Repair |  | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 1911 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 548205016J03317 | FFL |  | STI INTERNATIONAL | 2011 |
| 156037075E04638 | FFL |  | STI INTERNATIONAL | 2011 |
| 572079014D03244 | FFL |  | STI INTERNATIONAL | 2011 |
| 995037015H00633 | FFL |  | STI INTERNATIONAL | 2011 |
| 995037014M37458 | FFL |  | STI INTERNATIONAL | 2011 |
| 574453014G17716 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 575113014K04423 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 461001097A05749 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | Repair |  | STI INTERNATIONAL | 1911 |
| 576201075D02258 | FFL |  | STI INTERNATIONAL | 2011 |
| 986013075F05558 | FFL |  | PHOENIX TRINITY MANUFACTURING | 2011 |
|  | Repair |  | STI INTERNATIONAL | 1911 |
|  | Repair |  | STI INTERNATIONAL | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2253**

| | | | | |
|---|---|---|---|---|
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 987053026E33845 | FFL | | STI INTERNATIONAL | 2011 |
| 968089074G02850 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STRAYER-VOIGT INC | 2011 |
| | 4473 | 217 | METROARMS CORPORATION | AMIGO |
| 159105021D32127 | FFL | | STI INTERNATIONAL | 1911 |
| 159105029H30304 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 353 | BENELLI | M2 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 573109014M03857 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 215 | STI INTERNATIONAL | 2011 |
| 995037014M37458 | FFL | | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL | | CASPIAN ARMS LTD | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | CASPIAN ARMS | 1911 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | SPIKE'S TACTICAL | ST-15 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 995000000037458 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL** **AKAI HOROWITZ #2254**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159095018H09865 | FFL | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL | 2011 |
| 602015078J02563 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977029016E01404 | FFL | | STI INTERNATIONAL | 2011 |
| 156025016F05385 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | ASTRA PISTOLS | YDEAL |
| 574491016A04016 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 216 | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 574453014G17716 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 993035016M09407 | FFL | | STI INTERNATIONAL | 1911 |
| 461001097A05749 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 606001074G02192 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 575363075K40601 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 606000000001830 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | CZ | CZ 75 TACTICAL SPORT |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2255**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | Strayer-Voigt inc. | 2011 |
|  | 4473 | 228 | PARA USA LLC | PRO CUSTOM |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | 4473 | 222 | PARA USA LLC | TOMASIE CUSTOM |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 156135016H03639 | FFL |  | STI INTERNATIONAL | 2011 |
| 163097015C37492 | FFL |  | STI INTERNATIONAL | 2011 |
|  | 4473 | 218 | GLOCK INC. | 42 |
| 977111015F02841 | FFL |  | STRAYER-VOIGT INC. | 2011 |
| 977111015F02841 | FFL |  | STRAYER-VOIGT INC. | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | STRAYER VOIGT | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 156183027A02284 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | STI International | 2011 |
|  | Repair |  | CASPIAN | 1911 |
|  | Repair |  | AKAI CUSTOM GUNS | 2011 |
| 606000000001830 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | Repair |  | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 977029016E01404 | FFL |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2256**

| | | | |
|---|---|---|---|
| 156135016H03639 | FFL | AKAI CUSTOM GUNS | 2011 |
| 154107016B06724 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Repair | STI INTERNATIONAL | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 158089017C06845 | FFL | STI INTERNATIONAL | 1911 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 574000000004875 | FFL | STI INTERNATIONAL | 2011 |
| 999003015H00275 | FFL | AKAI CUSTOM GUNS | 2011 |
| 157063015C03601 | FFL | AKAI CUSTOM GUNS | 2011 |
| 336111017E00510 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156151027F04095 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156051026M00763 | FFL | AKAI CUSTOM GUNS | 2011 |
| 576201013L01768 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| 968077015M02354 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 157063015C03601 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2257**

| | | | |
|---|---|---|---|
| 614027017A01778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 336111017E00510 | FFL | Glock | G17 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 977111015F02841 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 158121075M08613 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159127075B15559 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 431113109L05882 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 158197027D04677 | FFL | PHOENIX TRINITY | 2011 |
| 574029017H04982 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 431113075A03555 | FFL | PHOENIX TRINITY | 2011 |
| 431113075A03555 | FFL | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL | PHOENIX TRINITY | 2011 |
| 968055077E04076 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | PHOENIX TRINITY | 2011 |

**CONFIDENTIAL**              **AKAI HOROWITZ #2258**

| | | | | | |
|---|---|---|---|---|---|
| 977111015F02841 | FFL | | | PHOENIX TRINITY | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | | 221 | DEFIANCE MACHINE | DEVIANT |
| 968077016F00921 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | AKAI CUSTOM GUNS | 2011 |
| 968077015M02354 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 981049017C01342 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 575329017D06108 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 575329017D06108 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| 154107076F06989 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | | 223 | AKAI CUSTOM GUNS | 2011 |
| 968077016F00921 | FFL | | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | CZ | SP01 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | | STI | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | SPRINGFIELD | 1911 |
| 995000000037458 | FFL | | | STI INTERNATIONAL | 2011 |
| 575037076J08939 | FFL | | | STI INTERNATIONAL | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| | Repair | | | STRAYER VOIGT | 2011 |
| 164081016J03607 | FFL | | | STI INTERNATIONAL | 2011 |
| 159103065J10242 | FFL | | | STI INTERNATIONAL | 2011 |
| | Repair | | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | | STI INTERNATIONAL | 2011 |
| | Repair | | | CZ | SHADOW |
| | Repair | | | CZ | TACTICAL SPORT |
| 614027017A01778 | FFL | | | AKAI CUSTOM GUNS | 1911 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2259**

| | | | | |
|---|---|---|---|---|
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 999003015H00275 | FFL | | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 224 | PHOENIX TRINITY | 2011 |
| 986015085J05682 | FFL | | STI | 2011 |
| | Repair | | STI | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | PHOENIX TRINTY | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| | 4473 | 225 | KIDD INNOVATIVE DESIGNS LLC | 22LR |
| 159083075G09709 | FFL | | STI | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | CZ USA | SP01 |
| | 4473 | 226 | REMINGTON | 870 |
| | Repair | | STI | 2011 |
| 435167014L00091 | FFL | | PHOENIX TRINITY | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | CZ USA | SHADOW |
| | Repair | | PHOENIX TRINITY | 2011 |
| 157083015H00826 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2260**

| | | | | |
|---|---|---|---|---|
| 822023014L01192 | FFL | | STI | 2011 |
| 822023014L01192 | FFL | | STI | 2011 |
| | Repair | | STI | 2011 |
| | Repair | | CZ-USA | SP-01 SHADOW |
| 162155027E36307 | FFL | | CZ-USA | SP-01 SHADOW |
| | Repair | | STI | 2011 |
| | Repair | | STI | 2011 |
| 156037075E04638 | FFL | | STI | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | CZ | SPO |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |
| 156081073F03625 | FFL | | INFINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | 238 | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKIA CUSTOM GUNS | 1911 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 455053017H02167 | FFL | | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | STI | 2011 |
| 572103072B06165 | FFL | | PHOENIX TRINITY | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Repair | | STI | 1911 |
| | 4473 | 254 | MEGA ARMS | MKM MATEN |
| 159083075G09709 | FFL | | STI | 2011 |
| 159083075G09709 | FFL | | STI | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2261**

| | | | |
|---|---|---|---|
| 156037075E04638 | FFL | STI | 2011 |
| 158121075M08613 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | CZ | SP01 |
| | Repair | CZUSA | SHADOW |
| 159105021D32127 | FFL | WALTHER ARMS | PPQ |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 543099016J02878 | FFL | AKAI CUSTOM GUNS | 2011 |
| 576201016L01768 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Repair | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011074G13833 | FFL | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2262**

| | | | | |
|---|---|---|---|---|
| 159011074G13833 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 237 | WILSON COMBAT | 1911 |
| 159083075G09709 | FFL | | CASPIAN | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 1911 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI  INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL INC | 2011 |
| 988005012K03778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 339025074J05137 | FFL | | STI INTERNATIONAL | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011076H17887 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 154683016F40073 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | | PHOENIX  TRINITY | 2011 |
| | 4473 | 240 | GLOCK INC | G26 GEN 4 |
| | Repair | | INFINITY | 2011 |
| 163000000003374 | FFL | | STI INTERNATIONAL | 2011 |
| 163000000003374 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

CONFIDENTIAL          AKAI HOROWITZ #2263

| | | | | |
|---|---|---|---|---|
| 163000000003374 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | 4473 | 239 | SIG SAUER INC | 1911 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI  INTERNATIONAL  INC | 2011 |
| | Repair | | SPRINGFIELD ARMORY INC | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | TAURUS ARMS INC | 1911 |
| | 4473 | 246 | MEGA ARMS | AR15 |
| | 4473 | 264 | MEGA ARMS | AR15 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 158117019D09000 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 572079014D03244 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 574029014M02203 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 574029014M02203 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2264**

| | | | | |
|---|---|---|---|---|
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | Caspian | Doublestack |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL INC | 2011 |
| 431113075A03555 | FFL | | PHOENIX TRINTY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 241 | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |

| | | | |
|---|---|---|---|
| | Repair | STI INTERNATIONAL | 2011 |
| 156081073F03625 | FFL | STRAYER VOIGT | 2011 |
| 606001016D02422 | FFL | PHOENIX TRINITY | 2011 |
| | Repair | STAYER VOIGT | 2011 |
| | Repair | STRAYER VIOGT | 2011 |
| 431053017E04772 | FFL | STI INTERNANTIONAL | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | PHOENIX TRINITY | 2011 |
| 156081073F03625 | FFL | STI INTERNATIONAL | 2011 |
| | Repair | STI INTERNATIONAL | 2011 |
| 977111015F02841 | FFL | STI INTERNATIONAL | 2011 |
| 823091015K05652 | FFL | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | PHOENIXY TRINITY | 2011 |
| 431049017A03098 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | PHOENIX TRINITY | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 823091015K05652 | FFL | FUSIONS FIREARMS | 1911 |
| | Repair | PHOENIX TRINITY | 2011 |
| | Repair | STI INTERNATIONAL | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| 606001016D02422 | FFL | PHOENIX TRINITY | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

| | | | |
|---|---|---|---|
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011074G13833 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 572057016D12953 | FFL | PHOENIX TRINITY | 2011 |
| 986013105J01053 | FFL | PHOENIX TRINITY | 2011 |
| 156051026G37133 | FFL | AKAI CUSTOM GUNS | 2011 |
| 986015085J05682 | FFL | STI INTERNATIONAL INC | 2011 |
| 988003077L02374 | FFL | STI INTERNATIONAL INC | 2011 |
| 968077077B03940 | FFL | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2267**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 574193028D02310 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 260 | PHOENIX TRINITY | 2011 |
| | 4473 | 242 | PHOENIX TRINITY | 2011 |
| 576201017B01919 | FFL | | STI INTERNATIONAL INC | 2011 |
| 572087016K01249 | FFL | | STI INTERNATIONAL INC | 2011 |
| 988003016H02006 | FFL | | STI INTERNATIONAL INC | 2011 |
| 986013015L02353 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 576201075D02258 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC. | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL | | STI INTERNATIONAL INC | 2011 |
| 164049017G02785 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 245 | GLOCK INC | GLOCK 17 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS L;LC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 576201077K04541 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 247 | AKAI CUSTOM GUNS | 2011 |
| 154107015H06170 | FFL | | PHOENIX TRINITY | 2011 |
| 157015016B00131 | FFL | | STI INTERNATIONAL INC | 2011 |
| 991065077604259 | FFL | | WEBLEY | MARK VI |
| 602015078J02563 | FFL | | CASPIAN | 1911 |

| | | | | |
|---|---|---|---|---|
| 158117010C02233 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 252 | PHOENIX TRINITY | 2011 |
| | Repair | | STRAYER VIOGT | 1911 |
| 574215018F07851 | FFL | | PHOENIX TRINITY INC | 2011 |
| | 4473 | 253 | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | STI INTERNATIONAL | 2011 |
| 159011075M20443 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| | 4473 | 248 | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY INC | 1911 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 159103017K14774 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 584069018H02902 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY MFG INC | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2269**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | PHOENIX TRINITY MFG INC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL | | PHOENIX TRINITY INC | 2011 |
| 156081073F03625 | FFL | | STI INTERNATIONAL | 2011 |
| 159105021D32127 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 977111015F02841 | FFL | | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 164109017M04039 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 574215018F07851 | FFL | | STI INTERNATIONAL INC | 2011 |
| 574029011M02203 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159057016H11726 | FFL | | PHOENIX TRINITY | 2011 |
| 968055077E04076 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 1911 |
| 823071076G02883 | FFL | | STI INTERNATIONAL INC | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 1911 |
| | 4473 | 287 | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 1911 |
| 164121019A03322 | FFL | | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL | 2011 |
| 606001012A03494 | FFL | | CASPIAN ARMS | RECON COMMANDER |
| 601017018M00519 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 158121075M08613 | FFL | | STI INTERNATIONAL INC | 1911 |
| 157063077K04963 | FFL | | PHOENIX TRINITY INC | 2011 |
| 159025017D07404 | FFL | | STI INTERNATIONAL INC | 2011 |

| | | | | |
|---|---|---|---|---|
| 968077015M02354 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 606001074G02192 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 164075017C02671 | FFL | | PHOENIX TRINITY | 2011 |
| 574215018F07851 | FFL | | PHOENIX TRINTY INC | 2011 |
| 154810017A00804 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 999003015H00275 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 249 | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| 543077018L10308 | FFL | | PHOENIX TRINITY INC | 2011 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | PHOENIX TRINITY INC | 2011 |
| 606003018D01105 | FFL | | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 455055018J02457 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2271**

| | | | | |
|---|---|---|---|---|
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159115077J14166 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| 158121075M08613 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158121075M08613 | FFL | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 823017016E05942 | FFL | | CASPIAN ARMS | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 255 | AKAI CUSTOM GUNS LLC | 2011 |
| 613061016L33733 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 572005017L08143 | FFL | | PHOENIX TRINITY | 2011 |
| 156151027F04095 | FFL | | STI INTERNATIONAL INC | 2011 |
| 822023014L01192 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 341003017E01605 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 455053017H02167 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2272**

| | | | | |
|---|---|---|---|---|
| | 4473 | 257 | AKAI CUSTOM GUNS LLC | 2011 |
| 988003018H04477 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | BUSHMASTER FIREARMS INTERNATIONAL | XM-15 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 1911 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| 968077015M02354 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 251 | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| 574029017H04982 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 572005017L08143 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156025016F03634 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | AKAI | 1911 |
| 823071076G02883 | FFL | | PHOENIX TRINITY INC | 2011 |
| | Repair | | ARCHANGEL | 10-22 |
| | Repair | | ROCK RIVER ARMS | AR15 |
| 986013017D04460 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 988003016H02012 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| | Other | | PHOENIX TRINITY | 2011 |
| | Repair | | SMITH AND WESSON | 356 |
| | 4473 | 256 | GLOCK INC | G34 |
| 822023014L01192 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 164059027M01995 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 991033017L01769 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

| | | | | |
|---|---|---|---|---|
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 572115027C33506 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025017D07404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156081073F03625 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 822005018D01636 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 164049014G02785 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 823071076G02883 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 261 | AKAI CUSTOM GUNS LLC | 2011 |
| 574029017H04982 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 259 | AKAI CUSTOM GUNS LLC | 2011 |
| 822023014L01192 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 823071076G02883 | FFL | | PHOENIX TRINITY | 1911 |
| 995000000037458 | FFL | | PHOENIX TRINITY | 2011 |
| 601017018M00519 | FFL | | STI INTERNATIONAL INC | 2011 |
| 156081073F03625 | FFL | | PHOENIX TRINITY | 2011 |
| 336103017H01453 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159127077G08014 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2274**

| | | | |
|---|---|---|---|
| 157063077K04963 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Repair | STI INTERNATIONAL | 2011 |
| 574215018F07851 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 1911 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 576157077H03083 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 576199078F04832 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 157015016B00131 | FFL | PHOENIX TRINITY | 1911 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 159011016M41034 | FFL | SPRINGFIELD ARMORY USA | XD9 |
| 156109016L09099 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 431041016J03035 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2275**

| | | | |
|---|---|---|---|
| 336103017H01453 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | PHOENIX TRINITY | 2011 |
| 159011016D22774 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025017D07404 | FFL | PHOENIX TRINTY | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159127075B15559 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159087016E03734 | FFL | STI INTERNATIONAL INC | 2011 |
| 158117019D09000 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 1911 |
| 995000000037458 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | STI INTERNATIONAL INC | 2011 |
| 159095018H09865 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 339079017F01026 | FFL | AKAI CUSTON GUNS LLC | 2011 |
| 156021015B04440 | FFL | STI INTERNATIONAL INC | 1911 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 572079014D03244 | FFL | PHOENIX TRINITY | 2011 |
| 572087016K01249 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 995000000037458 | FFL | STI INTERNATIONAL INC | 2011 |
| 576201016D02612 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2276**

| | | | | |
|---|---|---|---|---|
| 157045017E03228 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977029016E01404 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 163073019J02510 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025018E09189 | FFL | | AKAI CUSTOM GUN  LLC | 2011 |
| 606001019A03494 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 262 | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | LIMITED 10 | 2011 |
| 572079019L08126 | FFL | | LIMITED 10 | 2011 |
| 602015078J02563 | FFL | | LIMITED-10 | 2011 |
| 602015078J02563 | FFL | | LIMITED-10 | 2011 |
| 602015078J02563 | FFL | | LIMITED-10 | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 273 | SPIKES TACTICAL | STLS015 |
| 159101075J18134 | FFL | | STI INTERNATIONAL | 2011 |
| 159101075J18134 | FFL | | STI INTERNATIONAL INC | 2011 |
| 438161015G04875 | FFL | | CASPIAN | 1911 |
| 158051079B06045 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 851003017C00271 | FFL | | PHOENIX TRINTY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 575441016J09116 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINITY | 2011 |
| 977111015F02841 | FFL | | PHOENIX TRINTY | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2277**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 571015079C02447 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 574215078L05850 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 572079019L08126 | FFL | LIMITED-10 | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 341053018K03973 | FFL | PHOENIX TRINITY | 2011 |
| 156161028H10709 | FFL | STI INTERNATIONAL INC | 2011 |
| 968077019F00921 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | STI INTERNANTIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Repair | HIGH STANDARD AMT | 1911 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | LIMITED-10 | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2278**

| | | | |
|---|---|---|---|
| 991073089A06696 | FFL | LIMITED-10 | 2011 |
| 986013107K07665 | FFL | LIMITED-10 | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | STI INTERNATIONAL | 2011 |
| 602015078J02563 | FFL | STI  INTERNATIONAL INC | 2011 |
| 571015079C02447 | FFL | STI INTERNATIONAL INC | 2011 |
| 982001017E01211 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 576167079C05072 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 201 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUTOM GUNS LLC | 2011 |

**CONFIDENTIAL** **AKAI HOROWITZ #2279**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | JEM ENTERPRISES | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 279 | SIG SAUER | MPX |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431053017E04772 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | STI INTERNATIONAL INC | 2011 |
| 606015017L00500 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 268 | SPRINGFIELD ARMORY | XD-M |
| | 4473 | 269 | SPRINGFIELD AMORY USA | XD-S |
| 986027018A05209 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STRAYER VIOGT | 2011 |
| 822025016M01497 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 576339018E04746 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 574029079C05836 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 574029079C05836 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2280**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | STI INTERNALTIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025018E09189 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Other | STRAYER VIOGT | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 991073089A06696 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 986013107K07665 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 158077018D07860 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

| | | | | |
|---|---|---|---|---|
| 574215019D08391 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025017D07404 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 584069015H02902 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025017D07404 | FFL | | CZ | SP01 SHADOW |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 272 | SMITH & WESSON | M&P9 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156109018A10126 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995037014M37458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 572079014D03244 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 274 | SARAGE | 10FCP |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 280 | ADAM ARMS | AA15 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 267 | SIG SAUER | P238 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2282**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 987053017K02617 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM ENTERPRISES | 1911 |
| | 4473 | 275 | RIA | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKIA CUSTOM GUNS LLC | 2011 |

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 968077016F00921 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 822023014L01192 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 574029018J08020 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | PHOENIX TRINITY | 2011 |
| 156025077E09580 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 574215019D08391 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| 159025016M30637 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 1911 |
| 968077016F00921 | FFL | STI INTERNATIONAL INC | 1911 |
| 602015078J02563 | FFL | STI INTERNATIONAL INC | 1911 |
| 991033010L01769 | FFL | AKIA CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**        **AKAI HOROWITZ #2284**

| | | | |
|---|---|---|---|
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 431053017E04772 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKIA CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 574215019D08391 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 341000018K03973 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 158151018E74724 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 574215019D08391 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 574215019D08391 | FFL | STI INTERNATIONAL INC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 851003017C00271 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 156025077E09580 | FFL | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2285**

| | | | | |
|---|---|---|---|---|
| 156025077E09580 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 986013108J01053 | FFL | | JEM | 1911 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 572079019L08126 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 154087079E12415 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 266 | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 822005018L01699 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159099077M15017 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 431053010E04772 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157091079C05387 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2286**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 277 | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158089010D10218 | FFL | | CZ-USA | SP01 SHADWOW |
| 158089010D10218 | FFL | | CZ-USA | SP01 SHADOW |
| 158089010D10218 | FFL | | CZ-USA | SP01 SHADOW |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 162145079M04956 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 375 | PHOENIX TRINITY INC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 2011 |
| 431113109L05882 | FFL | | PHOENIX TRINITY INC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 2011 |
| 156093071E10488 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY INC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 602015078J02563 | FFL | | LIMITED 10 | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159025018E09189 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2287**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159011078G32303 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 341053019F04127 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 290 | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 281 | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 271 | AKAI CUSTOM GUNS LLC | 2011 |
| 159115078D15928 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158077018D07860 | FFL | | JEM ENTERPRISES | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 270 | WINCHESTER | SX4 WATERFOWL |
| | Repair | 276 | AKAI CUSTOM GUNS LLC | 2011 |

| | | | |
|---|---|---|---|
| 162187018F00118 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | PHOENIX TRINITY INC | 2011 |
| 159083075G09709 | FFL | PHOENIX TRINITY | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 158245018D07734 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 158151079J09465 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | CK ARMS | 2011 |
| 988005012K03778 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 431041019J03035 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS | 2011 |
| 991063028A04374 | FFL | STI INTERNATIONAL INC | 2011 INFINITY |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | STI INTERNATIONAL INC | 2011 |
| 158151079J09465 | FFL | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | AKAI CUSTOM GUNS LLC | 2011 |
| 987035079E02024 | FFL | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL INC | 2011 |
| 613061019L33733 | FFL | AKAI CUSTOM GUNS | 2011 |
| 158117019D09000 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS | 2011 |
| 574029079C05836 | FFL | AKAI CUSTOM GUNS | 2011 |
| 158245018D07734 | FFL | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2289**

| | | | | |
|---|---|---|---|---|
| 159011078G32303 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156133017M10037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 157063077K04963 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025010D07404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | CASPIAN | 2011 |
| 995011057G01729 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 163073010E01776 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 968077015M02354 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 282 | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 278 | Tactical Solutions | Ruger Paclite |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158151028F11394 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 156093048E10488 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 616109078L02816 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 158057011L13977 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 968077016F00921 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | JEM | 1911 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | SMITH & WESSON | 500 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 986015077F07237 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159081019A50678 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 822023014L01192 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 163073010E01776 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 285 | AKAI CUSTOM GUNS LLC | 2011 |
| 573109011D05631 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 438125010C09618 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 263 | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2291**

| | | | | |
|---|---|---|---|---|
| 156025070E09580 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 156129011E04657 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 306 | SIG ARMS | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL | 2011 |
| | 4473 | 283 | NORTH AMERICAN ARMS | PUG |
| 162113011D06056 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 431061029J04450 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | 284 | STI INTERNATIONAL INC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY INC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 351 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 852043070M08995 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 288 | SMITH & WESSON | 500 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2292**

|  | 4473 | 286 | BROWNING | BUCK MARK |
| 162011019C06793 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 982083028D01384 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158135068K11587 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158135068K11587 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986025017C07009 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | 4473 | 303 | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 298 | LIMITED 10 | 2011 |
| 431053010E04772 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 611059018L00310 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 606003018D01105 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156057010E09589 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | AKAI CUSTOM GUNS |
| 986025017C07009 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986015088J85682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431041019J03035 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159021019B20640 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | L10 | 2011 |

**CONFIDENTIAL**                     **AKAI HOROWITZ #2293**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Repair |  | STI INTERNATIONAL | 2011 |
|  | Repair |  | PHOENIX TRINITY | 2011 |
|  | Repair |  | STI INTERNATIONAL INC | 2011 |
| 455055018J02457 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 159099019D22332 | FFL |  | AKAI CUSTOME GUNS | 1911 |
| 606003018D01105 | FFL |  | STI INTERNATIONAL INC | 1911 |
|  | Repair |  | PHOENIX TRINITY | 2011 |
|  | Repair |  | STI INTERNATIONL | 2011 |
| 15909907OE30975 | FFL |  | CZ | SHADOW |
| 435059011D03149 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 157111114G02552 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 574479019F08571 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 572033014G03349 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 988005012K03778 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 823071012J06591 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 2011 |
| 159025010F13270 | FFL |  | STRAYER VOIGT | 2011 |
|  | 4473 | 300 | AKAI CUSTOM GUNS | 2011 |
| 572033010G03349 | Other |  | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL |  | PHEONIX TRINITY | 2011 |
| 159025010D07404 | FFL |  | Akai Custom Guns | 2011 |
| 159025017D07404 | FFL |  | PHOENIX TRINITY | 2011 |
| 159025017D07404 | FFL |  | PHOENIX TRINTY | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 431041019J03035 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 968077019F00921 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 968077019F00921 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 154710010B00312 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 291 | AKAI CUSTOM GUNS | 2011 |
| 431165010H03469 | FFL |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2294**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| 986000070008551 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 159101071G51219 | FFL | | PHOENIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 977029013E01404 | FFL | | PHOENIX TRINITY | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 341053019F04127 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 159011013L11957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 316 | AKAI CUSTOM GUNS | 2011 |
| 574029011F07823 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 293 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 309 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 294 | AKAI CUSTOM GUNS | 2011 |
| 573109017M03857 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 574029079C05836 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2295**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 295 | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156093048E10488 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 167 | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 321 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 364 | AKAI CUSTOM GUNS LLC | 1911 |
| 159083075G09709 | FFL | | DAVINCI MACHING | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY INC | 1911 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | PHOENIX TRINITY | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069021B03827 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156083078E10488 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINTY | 2011 |
| 602015078J02563 | FFL | | PHOENIX TRINITY | 2011 |
| | 4473 | 296 | AKIA CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNSLLC | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 573135020A02394 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159117079K30334 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159021019B20640 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS LLC | 1911 |
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 1911 |
| | Repair | | STI INTERNATIONAL INC | 1911 |
| | 4473 | 301 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2296**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| 822031019E01422 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Repair | | STI INTERNATIONAL INC | 2011 |
| | Repair | | PHOENIZ TRINITY | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 OPEN GUN |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| 159025018K19782 | FFL | | CZ | SHADOW 2 |
| | 4473 | 297 | AKAI CUSTOM GUNS | 2011 |
| 988003079H04672 | FFL | | AKAI CUSTOM GUNS | 2011B OPEN |
| | Other | | AKAI CUSTOM GUNS | 2011 OPEN |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 156083078E10488 | FFL | | PHEONIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHEONIX TRINITY | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| 602015078J02563 | FFL | | PHEONIX TRINITY | 2011 |
| 431041019J03035 | FFL | | PHEONIX TRINITY | 2011 |
| 431041019J03035 | FFL | | PHEONIX TRINITY | 2011 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069019E06798 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986015088J05682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Repair | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 310 | AKAI CUSTOM GUNS LLC | 2011 |
| 156186010F40315 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 304 | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 304 | AKAI CUSTOM GUNS LLC | 2011 |
| 986013010C09724 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2297**

| | | | | |
|---|---|---|---|---|
| 158129010K39826 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | 4473 | 263 | AKAI CUSTOM GUNS LLC | 2011 |
| 157063077K04963 | FFL | | PHOENIX TRINITY | 1911 |
| 438161018G04875 | FFL | | STI INTERNATIONAL INC | 1911 |
| | 4473 | 302 | LEAD STAR ARMS | AR |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | PHEONIX TRINITY | 2011 |
| | Repair | | AKAI CUSTOM GUNS | 2011 |
| 574215018F07851 | FFL | | AKAI CUSTOM GUNS LLC | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 157091010G04804 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 1911 |
| 602015078J02563 | FFL | | JEM GUNS LLC | 1911 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159011019L11957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159103079D23284 | FFL | | DAVINCI MACHINING | 2011 |
| 986015088J85682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

| | | | | |
|---|---|---|---|---|
| 602015078J02563 | FFL | | JEM GUNS LLC | 2011 |
| 157003019H05573 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 332 | AKAI CUSTOM GUNS | 2011 |
| 434103018F34644 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | 258 | AKAI CUSTOM GUNS | 2011 |
| 159103079D23284 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | CZ | SHADOW |
| 602015078J02563 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 614027017A01778 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 999003010E00967 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431165010H03469 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 313085019F00621 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 305 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 305 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 305 | AKAI CUSTOM GUNS | 2011 |
| 576201019K04165 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156089070A11851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156089070A11851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 822031019E01422 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2299**

| | | | |
|---|---|---|---|
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 542193018H02940 | FFL | AKAI CUSTOM GUNS | 2011 |
| 542193011H02940 | FFL | AKAI CUSTOM GUNS | 1911 |
| 156089070A11851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 156089070A11851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 572055014F02173 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | PARA ORDNANCE | 2011 |
| | Other | STI INTERNATIONAL | 1911 |
| 991033010L01769 | FFL | AKAI CUSTOM GUNS | 2011 |
| 988005012K03778 | FFL | AKAI CUSTOM GUNS | 1911 |
| 611059019G00613 | FFL | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2300**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Other |  | AKAI CUSTOM GUNS | 2011 LIMITED |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159025010D07404 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 311 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 311 | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL |  | AKAI CUSTOM GUNS | 1911 |
| 159101071G51219 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 574029010H06000 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS LLC | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 616023019B34354 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 574091029K06646 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | STI INTERNATIONAL INC | 2011 |
| 159101071G51219 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 584069021B03827 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | STRAYER-VOIT | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 015603707E04638 | FFL |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**            **AKAI HOROWITZ #2301**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159019012D21423 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 162113011D06056 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 575121071A10409 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 314 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 317 | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159115011F16338 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | 4473 | 315 | AKAI CUSTOM GUNS | 1911 |
| 154105021K39053 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | Other |  | STI INTERNATIONAL | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | STI INTERNATIONAL | 2011 |
| 157003029L05657 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 156093071E10488 | FFL | 312 | AKAI CUSTOM GUNS | 2011 |
| 154105028K39053 | FFL | 313 | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 337 | GLOCK | 19 GEN 3 |
| 159011019L11957 | FFL |  | CZ | SHADOW |
|  | Other |  | INFINITY ARMS | 2011 |
|  | Other |  | STI INTERNATIONAL | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 157003019H05573 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2302**

| | | | |
|---|---|---|---|
| 156183010F40315 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 823079019G09337 | FFL | STI INTERNATIONAL | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 986015081J05682 | FFL | AKAI CUSTOM GUNS | 2011 |
| 455053079G03588 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | AKAI CUSTOM GUNS | 2011 |
| 158139071G11430 | FFL | AKAI CUSTOM GUNS | 1911 |
| | Other | STI INTERNATIONAL | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | Other | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | Other | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 933059072A06185 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2303**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 823041019K09450 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 156129011E04657 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431053010E04772 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 933065010E03880 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | AKAI CUSTOM GUNS | 2011 |
| 157063070K04963 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 991033010L01769 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 333 | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 346 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 159105021D32127 | FFL | | PHOENIX TRINITY | 2011 |

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 574215011F07851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 318 | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574215011F07851 | FFL | | PHEONIX TRININTY INC | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | PHEONIX TRINITY INC | 2011 |
| 602015078J02563 | FFL | | STI INTERNATIONAL INC | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 319 | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | STI INTERNATIONAL | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2305**

| | | | |
|---|---|---|---|
| | Other | STI INTERNATIONAL INC | 2011 |
| | Other | STI INTERNATIONAL INC | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 991033010L01769 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | LIMITED 10 | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159057019M21190 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | STI | 2011 |
| | Other | GLOCK | 2011 |
| 585041019G02529 | FFL | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | STI INTERNATIONAL | 2011 |
| | Other | AKAI CUSTOM GUNS | 1911 |
| 995000000037458 | FFL | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2306**

| | | | |
|---|---|---|---|
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 320 | DEFIANCE MACHINE | DEVIANT |
| 159011013L11957 | FFL | | DAVINCI MACHINING | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| 431113109L05882 | FFL | | DEFIANCE MACHINE | DEVIANT |
| 159025010D07404 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 822027010G01570 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029010H06000 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 322 | SIG ARMS | P365 |
| | 4473 | 325 | AKAI CUSTOM GUNS | 2011 |
| 981063011F02218 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584041010M05932 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 341019071M04932 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 572079019L08126 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 388 | AKAI CUSTOM GUNS | 1911 |
| 986013070K10573 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 323 | CZ | SHADOW 2 |
| 823091011K05652 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 1911 |
| | Other | 324 | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 326 | AKAI CUSTOM GUNS | 2011 |
| 154047079M07814 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 584005011L06616 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | DEFIANCE MACHINE | DEVIANT |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2307**

|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 542113011M02065 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | PHOENIX TRINITY | 2011 |
| 159083075G09709 | FFL |  | PHOENIX TRINITY | 2011 |
|  | Other |  | STI INTERNATIONAL | 2011 |
|  | Other |  | COLT ARMS | 1911 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 327 | CZ- USA | SHADOW 2 |
|  | 4473 | 327 | CZ- USA | SHADOW 2 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159011013L11957 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 339059011B09491 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 328 | STI INTERNATIONAL | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 154047079M07814 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 345101010B01099 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 822023010G01864 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 341079010L01714 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 585041019G02529 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 602015078J02563 | FFL |  | AKAI CUSTOM GUNS | 2011 |

CONFIDENTIAL

AKAI HOROWITZ #2308

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | BRAZOS CUSTOM GUNWORKS | 2011 |
| 154810010A13547 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 585041019G02529 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584005011F08605 | FFL | | CZ | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 330 | CZ-USA | P-10 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 329 | TRIARC SYSTEMS | CUSTOM |
| | 4473 | 354 | UM TACTICAL INC | SSG9M |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159092071H17564 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 336031011A04793 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 933059010K02748 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | DAN WESSON ARMS | 1911 |
| 431113109L05882 | FFL | | INFINITY FIREARMS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | DAN WESSON ARMS | 1911 |
| | Other | | SPRINGFIELD ARMORY | 1911 |
| 575113010M06807 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STRAYER VOIGHT | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2309**

|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | STI INTERNATIONAL | 2011 |
| 431113109L05882 | FFL |  | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 2011 |
| 157063070K04963 | FFL |  | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 2011 |
|  | 4473 | 340 | JEM FIREARMS LLC | 2011 |
| 431053017E04772 | FFL |  | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 2011 |
| 431053010E04772 | FFL |  | JEM FIREARMS LLC | 2011 |
| 584069011H02902 | FFL |  | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 2011 |
| 438161018G04875 | FFL |  | JEM FIREARMS LLC | 2011 |
| 431053017E04772 | FFL |  | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM FIREARMS LLC | 2011 |
| 431113109L05882 | FFL |  | JEM FIREARMS LLC | 2011 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 1911 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 1911 |
| 159083075G09709 | Other |  | JEM FIREARMS LLC | 1911 |
| 159083075G09709 | FFL |  | JEM FIREARMS LLC | 1911 |
|  | 4473 | 331 | CZ | SHADOW 2 |
| 015059019G19926 | FFL |  | CZ | CZ75 SP01 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 156105022C08304 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 337 | VOHRENBACH GERMANY | SHIKAR |
| 991061012C06756 | FFL | 335 | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**            **AKAI HOROWITZ #2310**

| | | | | |
|---|---|---|---|---|
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 548173011F03783 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | PHOENIX TRINITY | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 575439010K13206 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 156105022C08304 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 334 | AKAI CUSTOM GUNS | 1911 |
| 575121011F10881 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | STRAYER VOIT | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2311**

| | | | |
|---|---|---|---|
| | 4473 | 336 | JP ENTERPRISES | GMR-15 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 350 | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602017071K04276 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 338 | WALTHER ARMS | PPQ |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 572033010G03349 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 339 | AKAI CUSTOM GUNS | 2011 |
| 156093071E10488 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 616029010K00502 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | CHEELY CUSTOM GUNWORKS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2312**

|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 342 | AKAI CUSTOM GUNS | 2011 |
| 574215071F05395 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 341 | GIBBS ARMS | G9 |
|  | 4473 | 347 | SPRINGFIELD ARMORY | XD |
| 156093071E10488 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | SIG SAUR INC | P229 ELITE |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | STI INTERNATIONAL | STOCATTO |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 1911 |
|  | Other |  | CK ARMS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 1911 |
| 156183010F40315 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 156093079H08891 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159117011F09413 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 1911 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |

CONFIDENTIAL                                    AKAI HOROWITZ #2313

| | | | | |
|---|---|---|---|---|
| 988003012E03444 | FFL | | AERO PRECISION | AR |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | Other | | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | STOCATTO |
| 156093079H08891 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156093079H08891 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 379 | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162031020A09364 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 343 | NEXT LEVEL ARMAMENT | NLX 308 |
| 336111071A06205 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156051022L09140 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156051022L09140 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 159031012G11664 | FFL | | PARA ORDNANCE | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 345 | AKAI CUSTOM GUNS | 2011 |
| 159025011J51271 | FFL | | BUL ARMORY | SAS-II STANDARD |

**CONFIDENTIAL**　　　　　**AKAI HOROWITZ #2314**

| | | | | |
|---|---|---|---|---|
| 159025011J51271 | FFL | | BUL ARMORY | SAS-II HEAVY METAL |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 822029012B01957 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| 431113109L05882 | FFL | | LIMITED-10 | 2011 |
| 159083075G09709 | FFL | | LIMITED-10 | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STRAYER VOIT INC | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI INTERNATIONAL | 1911 |
| 159025012E00820 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 348 | CW ACCESSORIES | 2011 |
| 159011013L11957 | FFL | | WALTHER ARMS | PPQ Q4 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2315**

| | 4473 | 365 | RUGER | 10/22 |
|---|---|---|---|---|
| | 4473 | 370 | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159011084B50772 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574029010H06000 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025011M05952 | FFL | | PARA ORDANANCE | 2011 |
| | 4473 | 349 | RUGER | MARK V |
| | 4473 | 350 | GLOCK | 34 GEN 5 |
| | 4473 | 350 | WALTHER ARMS INC | PPQ Q5 |
| | 4473 | 350 | WALTHER ARMS INC | PPQ Q5 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 602017071K04276 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | WASR-10 | AK47 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 376 | STRAYER VOIT | 2011 |
| 336031011L01521 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 572079013F05725 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 977079010E04299 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

| | | | | |
|---|---|---|---|---|
| 575085012K09040 | FFL | | STI INTERNATIONAL | 2011 |
| 584069011H02902 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 585049011L02394 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | RUGER | MODEL 10 |
| | 4473 | 352 | RUGER | PC CHARGER |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 363 | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 572079012L08126 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 158077018D07860 | FFL | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159025016M30637 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUN | 2011 |
| 156183010F40315 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | TRIARC SYSTEMS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2317**

| | | | | |
|---|---|---|---|---|
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 823045013G12982 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 157035011L02530 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 576201010J18117 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 336031013A02940 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 359 | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 356 | AKAI CUSTOM GUNS | 2011 |
| 156025073E09580 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | CZ | 2011 |
| | Other | 355 | AKAI CUSTOM GUNS | 2011 |
| 163117072E07788 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 822029012B01957 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 358 | Akai Custom Guns | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | Other | | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 2011 |
| 968077019F00921 | FFL | | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 159057010I05961 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |

CONFIDENTIAL   AKAI HOROWITZ #2318

| | | | | |
|---|---|---|---|---|
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS LLC | 2011 |
| 968077019F00921 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 988005012K03778 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | SPRINGFIELD ARMORY | 1911 |
| 157073011J05250 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159099011M10492 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 823091072C11801 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 360 | LKCI LTD | 1911 REGENT M9 |
| | 4473 | 361 | TAURUS INT. MFG | ULTRA LITE |
| 159105013C12724 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 156051022K09107 | FFL | | AKAI CUSTOM GUNS | 2011 LIMITED |
| | Other | | AKAI CUSTOM GUNS | 2011 OPEN |
| 611059018L00310 | FFL | | AKAI CUSTOM GUNS | 2011 OPEN |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 LIMITED |
| | 4473 | 362 | AKAI CUSTOM GUNS | 2011 LIMITED |
| 158129013K39826 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 455039021J35430 | FFL | | CW ACCESSORIES | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2319**

| | | | | |
|---|---|---|---|---|
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159025011K19782 | FFL | | HECKLER & KOCH | VP9 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | STI | 2011 |
| | Other | | STI | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 367 | AKAI CUSTOM GUNS | 2011 |
| 162087013F15266 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159117011F09413 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 366 | BUL ARMORY | 1911 |
| | 4473 | 366 | WALTHER ARMS INC | PDP FS |
| | 4473 | 366 | WALTHER ARMS INC | PDP COMPACT |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159021013A30485 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 988003012E03444 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 573115073E36993 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 368 | JP ENTERPRISE | GMR-15 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 933071013J08188 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159086015E51969 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159117079K30334 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2320**

| | | | | |
|---|---|---|---|---|
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 434085011H03804 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 574479015H05652 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584069011H02902 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 995000000037458 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 369 | CANIK | TP9SF |
| 823091072C11801 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | CCGUNWORKS | 2011 |
| 156125011C10319 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 156093071E10488 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 573109013A06320 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 986015081J05682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 163015022K03591 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | STRAYER VOIT INC | 1911 |
| 438161014G04875 | FFL | | STRAYER VOIGT INC | 2011 |

| | | | | |
|---|---|---|---|---|
| 431113109L05882 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | 372 | AKAI CUSTOM GUNS | 2011 |
| 602009013K34474 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 371 | PALMETTO ARMORY | AR15 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 543077014L10269 | FFL | | JEM GUNS, LLC | 2011 |
| 438161018G04875 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 341053073D05913 | FFL | | JEM GUNS, LLC | 1911 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 1911 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 1911 |
| | 4473 | 373 | SIG SAUR | P365 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 154047079M07814 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 159021013A30485 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| 986015081J05682 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 438161018G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 987035075B02020 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 374 | ROCK ISLAND ARMORY | VRPA40 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2322**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Other | 380 | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159089011H32601 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 988510072K04721 | FFL |  | AKAI CUSTOM GUNS | 1911 |
|  | Other |  | STI | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | BROWNING ARMS COMPANY | CHALLENGER |
| 159057010I05961 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 822029012B01957 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 822029012B01957 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 387 | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 377 | BH BEST ARMS | BA 912 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
| 159083075G09709 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL |  | AKAI CUSTOM GUNS | 2011 |
|  | Other |  | AKAI CUSTOM GUNS | 2011 |
|  | 4473 | 378 | PALMETTO STATE ARMORY | LETSGO-15 |
|  | Other |  | STI INTERNATIONAL | 2011 |
| 576201012M05402 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 584035074F04124 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 339025015A01525 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 159086015E51969 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875 | FFL |  | SV INTERNATIONAL | 1911 |
| 987035075B02020 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 341053073D05913 | FFL |  | JEM GUNS, LLC | 1911 |
| 159025016M30637 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 345101074J00555 | FFL |  | AKAI CUSTOM GUNS | 2011 |
| 986013012B03822 | FFL |  | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**

**AKAI HOROWITZ #2323**

| | | | | |
|---|---|---|---|---|
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 2011 |
| 159083075G09709 | FFL | | JEM GUNS, LLC | 2011 |
| 572005013L08143 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 585009073F02638 | FFL | | NIGHTHAWK | 2011 |
| 543077014L10269 | FFL | | AKAI CUSTOM GUNS | 2011 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 381 | HENRY REPEATING ARMS CO. | MODEL X |
| 159083075G09709 | FFL | | STI INTERNATIONAL | 2011 |
| 933071013J08188 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 573109073D01571 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 543077014L10269 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602009014H02506 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 543077014L10269 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 584037015C03064 | FFL | | BUSHMASTER | AR15 |
| 995037015B00809 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 431113109L05882 | FFL | | JEM GUNS, LLC | 2011 |
| | 4473 | 382 | MOSSBERG | 500AB |
| | 4473 | 386 | PALMETO STATE ARMORY | GHOSTGUN - 15 |
| | Other | | AKAI CUSTOM GUNS | 2011 |
| | 4473 | 383 | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 602009014H02506 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 341053073D05913 | FFL | | AKAI CUSTOM GUNS | 1911 |
| | 4473 | 384 | ANSCHUTZ NORTH AMERICA | MODEL 64 |
| 159083075G09709 | FFL | | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875 | FFL | | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2324**

|                  | Other | AKAI CUSTOM GUNS | 2011 |
| 572055074A06774  | FFL   | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875  | FFL   | AKAI CUSTOM GUNS | 2011 |
| 438161014G04875  | FFL   | AKAI CUSTOM GUNS | 2011 |
|                  | Other | AKAI CUSTOM GUNS | 2011 |
| 162113012G11037  | FFL   | AKAI CUSTOM GUNS | 2011 |

**CONFIDENTIAL**          **AKAI HOROWITZ #2325**

| FirearmType | CaliberGauge | FirearmDescription |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .40cal | AL YONG |
| Pistol | 9mm | MIKE GOTTLIEB |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | WELDED |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | JOE GARCIA |
| Pistol | .9mm | JASON HAMMETT |
| Pistol | .38spcl | PAT COCHRAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2326**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Rifle | 7.62x39 | RIFLE |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38 spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**AKAI HOROWITZ #2327**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Rifle | .308cal | RIFLE |
| Pistol | .40cal | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Shotgun | 12ga | SAIGA |
| Pistol | .38 cal | OPEN GUN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | TERRY OHLMANN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PAT COCHRAN |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | DAN |
| Pistol | .38 spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |

**CONFIDENTIAL**

**AKAI HOROWITZ #2328**

| | | |
|---|---|---|
| Pistol | .40cal | PISTOL |
| Shotgun | 12ga | SHOTGUN |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Rifle | .223cal | RIFLE |
| Rifle | .223cal | RIFLE |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |

**CONFIDENTIAL**          **AKAI HOROWITZ #2329**

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Shotgun | 12ga | BERETTA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |

**CONFIDENTIAL**                     **AKAI HOROWITZ #2330**

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | .45 ACP | PISTOL |
| Pistol | .9mm | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Shotgun | 12ga | SHOTGUN |
| Pistol | .45 ACP | PISTOL |
| Pistol | .22 LR | PISTOL |
| Pistol | .38spcl | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK - CHUCK NORRIS |
| Pistol | .40cal | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |

**CONFIDENTIAL**

**AKAI HOROWITZ #2331**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | FRAME |
| Pistol | .9mm | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                              **AKAI HOROWITZ #2332**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | STOCK GUN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | FRAME |

**CONFIDENTIAL**　　　　　**AKAI HOROWITZ #2333**

| Pistol | .38spcl | PISTOL |
|--------|---------|--------|
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm    | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal  | PISTOL |
| Pistol | .40cal  | PISTOL |
| Pistol | .40cal  | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .22 LR  | PISTOL |
| Pistol | .22 LR  | PISTOL |
| Pistol | .9mm    | PISTOL |
| Pistol | .9mm    | PISTOL |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | n/a     | FRAME  |
| Pistol | .40cal  | PISTOL |
| Pistol | .9mm    | PISTOL |
| Pistol | .40cal  | PISTOL |

| Pistol | .40cal | PISTOL |
|--------|--------|--------|
| Pistol | .22 LR | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PRIZE GUN |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Rifle | 7.62x54mm | RIFLE |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .38spcl | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2337**

| | | |
|---|---|---|
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | Tactical Sport |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Shotgun | 12ga | SHOTGUN |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2338**

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40-65cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2339**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | BUD |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | PISTOL |

| | | |
|---|---|---|
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Rifle | .45-70cal | RIFLE |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .45 ACP | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | PISTOL |

**CONFIDENTIAL**

**AKAI HOROWITZ #2341**

| Pistol | .40cal | LENNIE MOULTON |
|--------|--------|----------------|
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | ALAN ADAMSON |
| Pistol | .38spcl | MOULTON |
| Pistol | .9mm | RYAN HODGES |
| Pistol | .40cal | AMINAH GARDNER |
| Pistol | .9mm | CHRIS MCCONAHY |
| Pistol | .38spcl | ALLAN PARRISH |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | CHRIS KEEN |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38spcl | KYLE RIOJAS |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2342**

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .38spcl | BLAKE MIGUEZ |
| Pistol | .9mm | CHRISTINE HEWS |
| Pistol | .9mm | ALAN ADAMSON |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | KEITH GARCIA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | .38 cal | CALVIN BAANK |
| Pistol | n/a | STOCK GUN |
| Pistol | .22 LR | PISTOL |
| Pistol | .38spcl | BRETT GREEN |
| Pistol | .38spcl | CHRIS TAYLOR |
| Pistol | n/a | SHANE COLEY |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | TERRY OHLMANN |
| Pistol | .38spcl | BLAKE MIGUEZ |
| Pistol | .38spcl | DAN MITCHELL |
| Pistol | .9mm | AL BARR |
| Pistol | n/a | CHRIS KEEN |
| Pistol | n/a | KEVIN GENTRY |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .38spcl | KYLE RIOJAS |
| Pistol | .38spcl | TERRY OHLMANN |

**CONFIDENTIAL**          **AKAI HOROWITZ #2343**

| | | |
|---|---|---|
| Pistol | 9mm | Pistol |
| Pistol | .9mm | KEVIN GENTRY |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PISTOL |
| Pistol | 9mm | ROBERT GLOCK |
| Pistol | .38spcl | DAN MITCHELL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | frame |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2344**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | SP01 SHADOW |

| | | |
|---|---|---|
| Pistol | 9mm | SP01 SHADOW |
| Pistol | 9mm | SP01 SHADOW |
| Pistol | .45 ACP | Shay's personal 1911 |
| Pistol | n/a | PISTOL |
| Rifle | n/a | Stripped receiver |
| Pistol | n/a | FRAME |
| Pistol | n/a | LOU |
| Pistol | n/a | LESGAR |
| Pistol | n/a | ROBERT |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | PISTOL |
| Pistol | .40cal | LESGAR |
| Pistol | .38spcl | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | n/a | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | KEITH GARCIA |
| Pistol | .9mm | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | BLAKE |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | BLAKE |
| Pistol | .38 cal | Blake Open |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2346**

| | | |
|---|---|---|
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | .40cal | Sevigny |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PERSONAL |
| Pistol | .40cal | RYAN GOURZONG |
| Pistol | .40cal | PISTOL |
| Pistol | .38spcl | PISTOL |
| Pistol | 9mm | Gun in for finish |
| Pistol | .40cal | PISTOL |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .40cal | PISTOL |
| Rifle | .223cal | JP RIFLE |
| Pistol | .40cal | DEAN MAKKOS LIMITED |
| Pistol | .40cal | SHANE LIMITED |
| Pistol | 9mm | JESSIE SIERRA OPEN GUN |
| Pistol | .40cal | Keith Gyger repair |
| Pistol | .40cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .38 cal | PISTOL |
| Pistol | .9mm | PISTOL |
| Rifle | .308cal | Remington 700 for Ric |
| Pistol | .9mm | PISTOL |
| Pistol | .38 cal | Allan Parrish Open gun |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2347**

| Pistol | .40cal | 1911 |
| Pistol | .38 cal | BRETT GREENE |
| Pistol | .38 cal | Allan Parrish Open |
| Pistol | 9mm | Bonham |
| Pistol | .38 cal | Mayer |
| Pistol | .9mm | PISTOL |
| Pistol | .38 cal | Lesgar open gun stroked |
| Pistol | .40cal | Thomas Knight |
| Pistol | 9mm | CZ repair |
| Shotgun | 12ga | Shotgun repair work |
| Pistol | .40cal | Keith Gyger repair |
| Pistol | n/a | frame |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2348**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .9mm | PISTOL |
| Shotgun | 12ga | Mike's shotgun |
| Pistol | 9mm | Oliver |
| Pistol | .38 cal | Kozell |
| Pistol | .38 cal | Ken Cobb |
| Pistol | .38 cal | RIOJAS |
| Pistol | 9mm | TJ |
| Pistol | .40cal | Aaron Seiden |
| Pistol | .40cal | Shane Coley |
| Pistol | .40cal | Jules Magyari |
| Rifle | .223cal | Andrew Cutler |
| Pistol | 9mm | Mike Brown |
| Rifle | .223cal | RIFLE |
| Rifle | .223cal | RIFLE |
| Pistol | .40cal | 1911 |
| Pistol | .40cal | 1911 |
| Pistol | .40cal | 1911 |
| Pistol | .40cal | 1911 |
| Pistol | .9mm | PISTOL |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2349**

| | | |
|---|---|---|
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | CZ PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .9mm | PISTOL |
| Pistol | .45 ACP | Lou's gun |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | Ranno |
| Pistol | .38 cal | Fischer |
| Pistol | .40cal | GUN WORLD |
| Pistol | .40cal | 1911 |
| Pistol | 9mm | JESSIE SIERRA |
| Pistol | .40cal | GLOCK 24 |
| Pistol | .38 cal | Mahoney |
| Pistol | .22 LR | Browning buckmark |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .40cal | AARON SEIDEN |
| Pistol | 9mm | OLIVER |
| Pistol | 9mm | NOFIL |
| Pistol | .38 cal | KOZELL |
| Pistol | .38 cal | KEN COBB |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40cal | LESGAR |
| Pistol | 9mm | TJ PARRISH |
| Pistol | .40cal | IAN JONES |
| Pistol | .40cal | STOCK/UNIVERSAL |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | GUN WORLD |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2350**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | .38 cal | Blake Open |
| Pistol | .40cal | FORBES |
| Pistol | 9mm | URBANICK |
| Pistol | .38 cal | GABANTO |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Richards |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | Jeff's open |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | Kozell Open |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Rifle | 7.62x39 | Jex AK47 |
| Pistol | 9mm | SHADOW |
| Pistol | .22 LR | 22 FOR ED |
| Pistol | .45 ACP | Randall Chong |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | LENNIE |
| Pistol | .45 ACP | TISAS |

**CONFIDENTIAL**          **AKAI HOROWITZ #2351**

| Pistol | .45 ACP | TISAS |
| Pistol | .22 LR | RAKESTRAW |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | SAUNDERS |
| Pistol | 9mm | P07 |
| Shotgun | 12ga | SEIDEN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | 9mm | WEAVER |
| Pistol | 9mm | BLACKMON |
| Pistol | 9mm | VEROSTICK |
| Pistol | .22 LR | MAGUIRE |
| Pistol | .38 cal | HAWAII |
| Pistol | 9mm | Erlick |
| Pistol | 9mm | JOHN ANDERSON |
| Pistol | .380cal | KOBAYASHI |
| Pistol | .40cal | WALDRON |
| Pistol | 9mm | Shay's CZ |
| Pistol | .38 cal | Elliot James |
| Pistol | 9mm | Chris McConahy |
| Pistol | 9mm | PO7 |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | GOTTLIEB |
| Pistol | 9mm | WES |
| Pistol | .40cal | JEX FONTAINE |
| Shotgun | 12ga | SAIGA |
| Pistol | .45 ACP | LOU |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2352**

| | | |
|---|---|---|
| Pistol | .45 ACP | PIGNATO |
| Pistol | .45 ACP | PIGNATO |
| Pistol | .45 ACP | URBANICK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | MASLER |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | EDUARDO |
| Pistol | .40cal | WALDRON |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | TONY MECONIATES |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | BLAKE |
| Pistol | .40cal | ROLLY |
| Pistol | 9mm | ROLLY |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**

**AKAI HOROWITZ #2353**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Rifle | .223cal | CUTLER |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | JEX |
| Pistol | .40cal | LESGAR |
| Pistol | .40cal | AARON |
| Pistol | 9mm | STOCK |
| Pistol | .38 cal | MOULTON |
| Pistol | 9mm | ASHCROFT |
| Pistol | .45 ACP | BLAKE |
| Pistol | .45 ACP | MECCIONATES |
| Pistol | .38 cal | BLAKE |
| Pistol | .40cal | HENN |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | GANNAWAY |
| Pistol | 9mm | BLAHA |
| Pistol | 9mm | DEMMA |
| Pistol | 9mm | DEMMA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | MITCHELL |
| Pistol | n/a | FRAME |
| Pistol | .380cal | KOBAYASHI |
| Pistol | .45 ACP | BLAKE |
| Pistol | .22 LR | MAGUIRE |
| Rifle | .223cal | CUTLER |
| Rifle | .308cal | DPMS RIFLE |

**CONFIDENTIAL**

**AKAI HOROWITZ #2354**

| | | |
|---|---|---|
| Pistol | .40cal | RICK SIEGEL 6 INCH |
| Pistol | .38 Super Auto | lesgar |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | ROTHBARTH |
| Pistol | 9mm | WEAVER |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | Repair |
| Pistol | .40cal | CHRIS YAPP |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | CHUNG |
| Pistol | .38 cal | LEE |
| Pistol | 9mm | ERLICK |
| Pistol | .38 cal | Stock |
| Pistol | 9mm | Heitt |
| Pistol | 9mm | 75 Shadow |
| Pistol | 9mm | Demma |
| Pistol | .40cal | Doss |
| Pistol | n/a | FRAME |
| Pistol | n/a | Manny |
| Pistol | n/a | Gentry |
| Pistol | .38 cal | Lee |
| Pistol | 9mm | Lesgar |
| Pistol | n/a | Ed |
| Pistol | .38 cal | Fischer |
| Pistol | 9mm | Maguire |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame Gley |
| Pistol | n/a | Frame Gley |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |

**CONFIDENTIAL**          **AKAI HOROWITZ #2356**

| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Loflin |
| Pistol | n/a | Nelson |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Hodges |
| Pistol | n/a | Rod |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2357**

| Pistol | n/a | frame |
|--------|-----|-------|
| Pistol | .40cal | THOMAS KNIGHT |
| Pistol | .45 ACP | MECCIONATES |
| Pistol | .40-65cal | Rothbarth |
| Pistol | .40cal | Miguez |
| Pistol | n/a | Miguez |
| Pistol | n/a | Lesgar |
| Pistol | n/a | Weaver |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Verostick |
| Pistol | n/a | Arrowood |
| Pistol | n/a | Arrowood |
| Pistol | n/a | FRAME |
| Pistol | n/a | Friedberg |
| Pistol | n/a | Hardy |
| Pistol | .40cal | Seiden |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |

| Pistol | n/a      | Frame                      |
|--------|----------|----------------------------|
| Pistol | .40cal   | STOCK                      |
| Pistol | n/a      | Frame                      |
| Pistol | .40cal   | STOCK                      |
| Pistol | n/a      | Frame                      |
| Pistol | 9mm      | TARAN BUTLER               |
| Pistol | n/a      | Frame                      |
| Pistol | 9mm      | RUDY / FREEDOM MUNITIONS   |
| Pistol | n/a      | Weaver                     |
| Pistol | .38 cal  | Frame                      |
| Pistol | .38 cal  | Frame                      |
| Pistol | n/a      | Frame                      |
| Pistol | n/a      | Frame                      |
| Pistol | .45cal   | Frame                      |
| Pistol | .45cal   | STOCK                      |
| Pistol | .45cal   | Frame                      |
| Pistol | .45cal   | STOCK                      |
| Rifle  | .223cal  | BRANDON JENSEN AR15        |
| Pistol | .40cal   | Siegel                     |
| Pistol | .38 spcl | Turnbull                   |
| Pistol | n/a      | Childs                     |
| Pistol | n/a      | Hawkins                    |
| Pistol | 9mm      | Fiato                      |
| Pistol | n/a      | STOCK                      |
| Pistol | n/a      | Peduto                     |
| Pistol | n/a      | Nelson                     |
| Pistol | n/a      | Schatzman                  |
| Pistol | .40cal   | STOCK                      |
| Pistol | n/a      | frame                      |
| Pistol | n/a      | frame                      |
| Pistol | n/a      | frame                      |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2359**

| | | |
|---|---|---|
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Stock |
| Pistol | n/a | frame |
| Pistol | n/a | Fazzio |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | 9mm | STEVEN HARDING |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | frame |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Naelon |
| Pistol | n/a | Fazzio |
| Pistol | n/a | Mikell |
| Pistol | n/a | Wilson |
| Pistol | n/a | Scott |
| Pistol | n/a | Gannaway |
| Pistol | n/a | Blackmon |
| Pistol | .45 ACP | MARC WEIR |
| Pistol | n/a | Arrowood |
| Pistol | n/a | Arrowood |
| Pistol | n/a | frame |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**          **AKAI HOROWITZ #2360**

| Pistol | n/a | Kozell |
| Pistol | .40cal | Chung |
| Pistol | .38 cal | Frame |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Fishkin |
| Pistol | n/a | Romero |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | ZIGM |
| Pistol | n/a | Mikell Repair |
| Pistol | .45 ACP | TONY PIGNATO |
| Pistol | n/a | frame |
| Pistol | n/a | Nelson Repair |
| Pistol | .40cal | AARON |
| Pistol | n/a | Frame |
| Pistol | 9mm | SHAWN VERNON |
| Pistol | n/a | Frame |
| Pistol | 9mm | STOCK |
| Pistol | n/a | Frame |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2361**

| Pistol | n/a | RANDY CARPENTER |
| Pistol | n/a | Frame |
| Pistol | 9mm | STOCK |
| Pistol | n/a | Urbanick Repair |
| Pistol | n/a | Fazzio Repair |
| Pistol | n/a | Gentry Repair |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | Buds Repair |
| Pistol | n/a | FRAME |
| Pistol | n/a | Overland Repair |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | Nalan Repair |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .40cal | Schaefer Repair |
| Pistol | n/a | Rakestraw Repair |
| Pistol | n/a | Bartling Repair |
| Pistol | n/a | Frame |
| Pistol | 9mm | GUILLERMO GUTIERREZ |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | 9mm | JULES MAGYARI |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .40cal | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2362**

| Pistol | n/a | Frame |
|--------|-----|-------|
| Pistol | n/a | Frame |
| Pistol | n/a | Frame |
| Pistol | .38 cal | FROILAN RIVERO |
| Pistol | n/a | Frame |
| Pistol | .45 ACP | GUILLERMO GUTIERREZ |
| Pistol | n/a | Frame |
| Pistol | 9mm | SEIICHI ISHIKAWA |
| Pistol | n/a | Crisino Repair |
| Pistol | .45 ACP | STOCK |
| Pistol | .40cal | CHUNG REPAIR |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | 9mm | Romero Repair |
| Pistol | .38 cal | RICK MAHONEY |
| Pistol | 9mm | BILL DRUMMOND |
| Pistol | n/a | Dakota Meyer |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | .223cal | MITCHELL FONTENOT |
| Rifle | n/a | Lower Receiver |

**CONFIDENTIAL**

**AKAI HOROWITZ #2363**

| | | |
|---|---|---|
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | Lower Receiver |
| Rifle | .223cal | RIFLE |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | Lower Receiver |
| Rifle | .223cal | RIFLE |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | Lower Receiver |
| Rifle | n/a | LOWER RECEIVER |
| Rifle | n/a | Lower Receiver |
| Pistol | n/a | Frame Gley |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | Frame |
| Pistol | n/a | frame |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | CARMEN LOUT |
| Pistol | n/a | Magyari Repair |
| Pistol | .40cal | SINGLE STACK REPAIR |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2364**

| | | |
|---|---|---|
| Pistol | 9mm | BUD OPEN |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .38 cal | OPEN GUN |
| Pistol | .40cal | LIMITED |
| Pistol | .45 ACP | BUDS |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .40cal | TARAN |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | TARAN |
| Pistol | .40cal | TARAN |
| Pistol | .40cal | PHONIX TRINITY |
| Pistol | 9mm | TONY PIGNATO |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | ANDREW GARDNER |
| Pistol | 9mm | UPCHURCH |
| Pistol | .45 ACP | NEXUS |
| Pistol | .40cal | LESGAR MURDOCK |
| Pistol | .40cal | SPEED SHOOTER |
| Pistol | 9mm | ERLICK 9MM |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA 2 |
| Pistol | .40cal | NEXUS |
| Pistol | 9mm | CHARLES ASHCROFT |
| Pistol | .45 ACP | GATOR CLASSIC |
| Pistol | .45 ACP | TISAS |
| Pistol | .38 cal | JERRY ANDERSON |
| Pistol | .45 ACP | STOCK |
| Pistol | 9mm | TONY MECIONTES |
| Pistol | 9mm | STOCK - USCA |

**CONFIDENTIAL**          **AKAI HOROWITZ #2365**

| Pistol | .38 cal | RICK SIEGEL OPEN |
|--------|---------|------------------|
| Pistol | 9mm | STOCK |
| Pistol | .45 ACP | Urbnaick Single Stack |
| Pistol | 9mm | TONY PHAN |
| Pistol | 9mm | KEN COBB |
| | | |
| Pistol | 9mm | JADE SLADE |
| Pistol | .40cal | MOSHE MIZRAHI |
| Pistol | .40cal | PHOENIX TRINITY |
| Pistol | .40cal | DAVID LAZARUS |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | .40cal | RUSSEL GOULD |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | CHRIS KOZELL |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | BRANDON DUBOIS |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | n/a | FRAME |
| Pistol | 9mm | DAN HAWKINS |
| Pistol | n/a | FRAME |
| Pistol | 9mm | USCA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | DONNIE FLOWE |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK SOLD TO HECHT |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2366**

| | | |
|---|---|---|
| Pistol | .40cal | JOHN HOFFMAN |
| Pistol | .40cal | BLAKE MIGUEZ |
| Pistol | .40cal | BLAKE MIGUEZ |
| Pistol | .40cal | JEROME HANSEN |
| Pistol | .38 cal | KYLE RIOJAS |
| Rifle | 9mm | ED MAGUIRE RIFLE |
| Pistol | .38 cal | KEN WILCOX |
| Pistol | .40cal | PAUL COAD |
| Pistol | 9mm | Sonny Nevitt |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .40cal | TARAN BUTLER |
| Pistol | .40cal | SONNY NEVITT |
| Pistol | .45 ACP | TARAN BUTLER |
| Pistol | .40cal | TARAN BUTLER |
| Pistol | .38 cal | HAROLD HOLLINS |
| Pistol | .40cal | Gabby Franco |
| Pistol | .40cal | LESGAR MURDOCK |
| Pistol | .40cal | Stock |
| Rifle | .223cal | GABBY FRANCO |
| Rifle | .223cal | JD PEPPER |
| Pistol | 9x23mm | FUGLY |
| Pistol | .45 ACP | SIMON LEE |
| Pistol | .40cal | DON WILSON |
| Pistol | 9mm | PETER OLIVER |
| Pistol | .40cal | LENNY MOULTON |
| Pistol | .38 cal | LENNY MOULTON |
| Pistol | .38 cal | JOHN LEE |
| Pistol | .38 cal | LENNY MOULTON |
| Pistol | .40cal | TONY PIGNATO |
| Pistol | 9mm | KEN COBB |
| Pistol | 9mm | RUDY |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2367**

| | | |
|---|---|---|
| Pistol | 9mm | WES LOFLIN |
| Pistol | 9mm | TK MARTINDILL |
| Pistol | .40cal | GORDON QUINTYNE |
| Pistol | .38 cal | LENNIE MOULTON |
| Pistol | 9mm | BILL MASLER |
| Pistol | 9mm | JOSH THOMPSON |
| Pistol | 9mm | STEPHEN BEIER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | n/a | FRAME |
| Pistol | .40cal | MR. SPRING |
| Pistol | 9mm | Rob Romero |
| Pistol | .38 cal | WILCOX |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | .9mm | KEVIN TAPIA |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | 9mm | SIEGEL |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | 9mm | PETER OLIVER |
| Pistol | .45Acp | TONY MECIONATES |
| Pistol | .40cal | ERIC WOODWARD |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | JANICE PACLEB |
| Pistol | .40cal | STOCK |

**CONFIDENTIAL**          **AKAI HOROWITZ #2368**

| | | |
|---|---|---|
| Pistol | .40cal | MIKE LILJEROOS |
| Pistol | .40cal | ROBERT GABANTO |
| Pistol | 9mm | RUDY ZARUBA |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | JD PEPPER |
| Pistol | 9mm | CHARLES WHEELER |
| Pistol | .40cal | STOCK |
| Shotgun | 12ga | SHOTGUN |
| Pistol | 9mm | TONY MECIONATES |
| Pistol | .38 cal | ROBERT GABANTO |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |

**CONFIDENTIAL**

**AKAI HOROWITZ #2369**

| Pistol | .45 ACP | DAKOTA |
|--------|---------|--------|
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .38 cal | ROBERT GABANTO |
| Pistol | .45 ACP | STOCK |

| Pistol | .45 ACP | MARC WEIR |
|--------|---------|-----------|
| Pistol | .40cal | MOSHE MIZRAHI |
| Shotgun | 12ga | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | GLOCK CERTIFICATE |
| Pistol | .40cal | GLOCK CERTIFICATE |
| Pistol | .45Acp | DALAL |
| Pistol | .45 ACP | COLT |
| Pistol | .38 cal | JEFF BAILEY |
| Pistol | .38 cal | RICH WHITE |
| Pistol | .40cal | MICHAEL KEENAN |
| Pistol | 9mm | BRAD GANNAWAY |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | FRANK CARTER |
| Pistol | 9mm | MORRIS THOMPSON |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | .40cal | JOSE BARRERAS |
| Pistol | 9mm | JAYSON SMITH |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | SANDRO CINTRA |
| Pistol | 9mm | SANDRO CINTRA |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | Stock 45 |
| Pistol | .38 cal | MICHAEL GOTTLIEB |
| Pistol | 9mm | BILL MASLER |
| Pistol | .45 ACP | PATRICK HARDISON |

**CONFIDENTIAL**          **AKAI HOROWITZ #2371**

| Pistol | 9x23mm | NOT FUGLY |
|--------|--------|-----------|
| Pistol | .40cal | JOHN HOFFMAN |
| Pistol | 9mm | KEVIN TAPIA |
| Pistol | 9mm | BILL DRUMMOND |
| Pistol | 9mm | RANDY CARPENTER |
| Pistol | 9mm | TONY PIGNATO |
| Pistol | .40cal | TONY PIGNATO |
| Pistol | n/a | STOCK 45 |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | BUILD |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | WALTER NOONAN |
| Pistol | .40cal | JEX FONTAINE |
| Pistol | 9mm | JOSH THOMPSON |
| Pistol | 9mm | KEVIN GENTRY |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | BRANDON DUBOIS |
| Rifle | .22 LR | H. DOHN WILLIAMS |
| Pistol | .40cal | BILL MASLER |
| Pistol | 9mm | STOCK |
| Pistol | .45 ACP | GUILLERMO GUTIERREZ |
| Pistol | .40cal | GABBY FRANCO |
| Pistol | .38 cal | RADICAL PRECISION |
| Pistol | 9mm | SHADOW |

**CONFIDENTIAL**          **AKAI HOROWITZ #2372**

| | | |
|---|---|---|
| Pistol | 9mm | SHADOW |
| Pistol | 9mm | SHADOW |
| Pistol | 9mm | SHADOW |
| Pistol | 9mm | REID BOLAND |
| Pistol | .40cal | MITCH FONTENOT |
| Pistol | 9mm | SONNY NEVITT |
| Rifle | .223cal | DOHN WILLIAMS |
| Pistol | .38 cal | CAYETANO BARRANCO |
| Pistol | .40cal | GARRETT HOWELL |
| Pistol | 9mm | CRAIG FITZHUGH |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .38 cal | LESGAR MURDOCK |
| Pistol | .40cal | GREG GRISSOM |
| Pistol | .40cal | GARRETT HOWELL |
| Pistol | .38 cal | SCOTT THOMPSON |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | CARLOS POZO |
| Pistol | n/a | FRAME |
| Pistol | n/a | SHAY |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | TERRY OHLMAN |
| Pistol | n/a | FRAME |
| Pistol | 9mm | CHRIS FIELDS |
| Pistol | .38 cal | TERRY OHLMAN |
| Pistol | 9mm | JAMES HOLTON |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | JANSEN JONES |
| Pistol | 9mm | DAN NAGORNY |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | .45 ACP | NELSON ZAMBRANO |
| Pistol | 9mm | NELSON ZAMBRANO |

**CONFIDENTIAL**          **AKAI HOROWITZ #2373**

| | | |
|---|---|---|
| Shotgun | 12ga | ARTHUR DITTLE |
| Pistol | 9mm | STEVEN CRAFT |
| Pistol | .38 cal | CHRIS PEDUTO |
| Pistol | .45 ACP | JOEL FISHKIN |
| Pistol | 9mm | JOSE BARRERAS |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | RENE SOTORRIO |
| Pistol | .45 ACP | RENE SOTORRIO |
| Pistol | .40cal | DAVE MAYEDA |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | 9mm | BILL MASLER |
| Pistol | .38 cal | CHRIS KOZELL |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | 9mm | DONNIE FLOWE |
| Pistol | 9mm | RYAN HODGES |
| Pistol | .38 cal | LENNIE MOULTON |
| Pistol | .40cal | MATT CHILDS |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | SANDRO CINTRA (CLAGG) |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .45 ACP | BLAKE MIGUEZ |
| Pistol | .45 ACP | BLAKE MIGUEZ |
| Pistol | .40cal | MATT CHILDS |
| Pistol | .45 ACP | DUY TRAN |
| Pistol | 9mm | SIMON LEE |
| Pistol | .38 cal | ALLEN BUNN |
| Pistol | .38 cal | STEPHEN CRAIG |
| Pistol | .40cal | TONY PIGNATO |
| Pistol | .45 ACP | RADICAL PRECISION |
| Pistol | 9mm | JAYSON SMITH |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2374**

| Pistol | 9mm | STEVEN BEIER |
| Rifle | .223cal | DAVE VIOLETTE |
| Pistol | .40cal | DAVE TEEL |
| Pistol | 9mm | DONNIE MICULEK |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | SHAWN VERNON |
| Pistol | .45 ACP | JD PEPPER |
| Pistol | .40cal | JEX FONTAINE |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | Hopkinson |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | LOCKER |
| Pistol | .40cal | JAYSON SMITH |
| Pistol | .40cal | VERN HINSHAW |
| Pistol | .38 cal | CHRIS KOZELL |
| Pistol | .40cal | GISELA WOOD |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | THOMAS KNIGHT |
| Pistol | .40cal | ROBERT GABANTO |
| Pistol | 9mm | CHARLES WHEELER |
| Pistol | .40cal | MARCEL BLAY |
| Pistol | .40cal | JASON CHRISTIANSEN |
| Pistol | .38 cal | KEITH CRESCIONI |
| Pistol | .40cal | BRUCE SCOTT |
| Pistol | .40cal | DAVID LAZARUS |
| Rifle | .223cal | JUSTIN STYLES |

**CONFIDENTIAL**

**AKAI HOROWITZ #2375**

| | | |
|---|---|---|
| Rifle | .223cal | JUSTIN STYLES |
| Pistol | .40cal | WILLIS FAZZIO |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | 9mm | RENE SOTORRIO |
| Pistol | 9mm | RENE SOTORRIO |
| Pistol | .38 cal | HERBERT GREENE |
| Pistol | .40cal | HERBERT GREENE |
| Pistol | .40cal | BLAKE MIGUEZ |
| Pistol | 9mm | JOSH THOMPSON |
| Pistol | 9mm | BRAD GANNAWAY |
| Pistol | .38 cal | HERBERT GREENE |
| Pistol | .45 ACP | JOEL FISHKIN |
| Pistol | .45 ACP | PAUL COUGHLIN |
| Pistol | .40cal | MANNY ROMERO |
| Pistol | 9mm | MANNY ROMERO |
| Pistol | .40cal | MITCH FONTENOT |
| Pistol | 9mm | STEVEN HARDING |
| Pistol | 9mm | MORRIS THOMPSON |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | 9mm | SEIICHI ISHIKAWA |
| Pistol | .40cal | STOCK |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | ROB ROMERO |
| Pistol | .38 cal | JANICE PACLEB |
| Pistol | .38 cal | RICH WHITE |
| Pistol | .45 ACP | BLAKE MIGUEZ |
| Pistol | .45 ACP | BLAKE MIGUEZ |

**CONFIDENTIAL**

**AKAI HOROWITZ #2376**

| | | |
|---|---|---|
| Pistol | 9mm | HAROLD NORRIS |
| Pistol | .38 cal | CHRIS KOZELL |
| Pistol | .40cal | BRANDON GIBBS |
| Pistol | .38 cal | JEFF BAILEY |
| Pistol | 9mm | CLINT UPCHURCH |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .45 ACP | GARY SHERES |
| Pistol | .45 ACP | LESGAR MURDOCK |
| Pistol | .45 ACP | LESGAR MURDOCK |
| Pistol | .40cal | JOEL FISHKIN |
| Shotgun | 12ga | PERSONAL |
| Pistol | .40cal | MITCH WRIGHT |
| Pistol | .40cal | ADAM FREEDMAN |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | STEVEN CRAFT |
| Pistol | 9mm | JAMIE HOLTON |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | JD PEPPER |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | NEXUS REPAIR |
| Pistol | .40cal | MATT CHILDS |
| Pistol | .45 ACP | NEXUS REPAIR |
| Pistol | .40cal | NEXUS REPAIR |
| Pistol | .40cal | NEVITT MORTON |
| Pistol | .40cal | NATHAN CARTER |
| Pistol | .45 ACP | DAKOTA |
| Rifle | .223cal | PATRICK CALVO |
| Pistol | 9mm | SANDRO CINTRA |
| Pistol | 9mm | JEFF BLACKMON |
| Pistol | .40cal | CARLOS POZO |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2377**

| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ALEX LARCHE |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | .40cal | ROY NEAL |
| Pistol | .40cal | STOCK |
| Pistol | .25auto | NELSON RODRIGUEZ-VARELA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | FOR SALE (MAHONEY) |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | JAMES TORREZ |
| Pistol | .40cal | DAVID LAZARUS |
| Pistol | .38 cal | RYAN MCNAMARA |
| Pistol | 9mm | DARYL DICKERSON |

**CONFIDENTIAL**          **AKAI HOROWITZ #2378**

| Pistol | .40cal | JOSE BARRERAS |
|--------|--------|---------------|
| Pistol | .40cal | GABBY FRANCO |
| Pistol | .40cal | LUIGI LI |
| Pistol | .38 cal | JERRY DIX |
| Pistol | .40cal | GABBY FRANCO |
| Pistol | .38 cal | KEITH CRESCIONI |
| Pistol | .40cal | GARRETT HOWELL |
| Pistol | .38 cal | KYLE RIOJAS |
| Pistol | .380cal | DOHN WILLIAMS |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | 9mm | TARAN BUTLER |
| Pistol | .40cal | BRYAN POOL |
| Pistol | .40cal | BRYAN POOL |
| Pistol | .40cal | HARROLD NORRIS |
| Pistol | .38 cal | KYLE RIOJAS OPEN |
| Pistol | 9mm | PETER OLIVER OPEN |
| Pistol | .40cal | BRUCE SCOTT |
| Pistol | 9mm | JOEL FISHKIN OPEN |
| Pistol | 9mm | FITS |
| Pistol | n/a | GRISSOM |
| Pistol | 9mm | BULLSEYE |
| Pistol | 9mm | BULLSEYE |
| Pistol | .40cal | Willis Fazio |
| Pistol | 10mm | SONNY NEVITT |
| Pistol | 9mm | DARYL DICKERSON |
| Pistol | 9mm | NOONAN |
| Pistol | .40cal | RAUL CERVANTES |
| Pistol | .40cal | NEXUS |
| Pistol | .38 cal | JEFF BAILEY |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | MIKE LILJEROUS |

**CONFIDENTIAL**

**AKAI HOROWITZ #2379**

| Pistol | .40cal | GARRET HOWELL |
|--------|--------|---------------|
| Pistol | .40cal | JAYSON SMITH |
| Pistol | .40cal | KAWAMOTO |
| Pistol | .40cal | BRETT GREENE |
| Pistol | .40cal | ROMERO |
| Pistol | n/a | FORCEVILLE |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | BARRANCO |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | KOZELL |
| Pistol | 9mm | WOOD |
| Pistol | .38 cal | CARTER |
| Pistol | 9mm | ZARUBA |
| Pistol | n/a | PHILLIPS |
| Pistol | n/a | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | IAN JONES |
| Pistol | n/a | BIRKHIMER |
| Pistol | n/a | KEATON |
| Pistol | n/a | STOCK |
| Pistol | n/a | SPEEDY STOCK |
| Pistol | n/a | KELAN |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |

**CONFIDENTIAL**

| Pistol | .45 ACP | DAKOTA |
|--------|---------|--------|
| Pistol | .38 cal | NEIL ERASMUS |
| Pistol | .38 cal | NAELON |
| Pistol | 9mm | Joel Glock |
| Pistol | .38 cal | ELLIOT JAMES |
| Pistol | 9mm | TARAN REPAIR |
| Pistol | 9mm | BILLY SALVATO |
| Pistol | 9mm | HOLTON REPAIR |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | BOLAND |
| Pistol | n/a | FRAME |
| Pistol | n/a | ANDY STEVENS |
| Pistol | n/a | RIOJAS |
| Pistol | n/a | RIOJAS |
| Pistol | n/a | UPCHURCH |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | IAN JONES |
| Pistol | n/a | STOCK |
| Pistol | n/a | TARAN |
| Pistol | n/a | GUTTEREZ |
| Pistol | n/a | ERIC SURINAME |
| Pistol | n/a | CHRIS SECHIATANO |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2381**

| Pistol | n/a | FRAME |
| Pistol | .40cal | NATHAN CARTER |
| Rifle | .260cal | RIC RIFLE |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | .38 cal | LESGAR |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | PUGH |
| Pistol | .38 cal | OHLMANN |
| Pistol | .38 cal | OHLMANN 2 |
| Pistol | 9mm | ALEX LARCHE |
| Pistol | 9mm | NAGORNY |
| Pistol | 9mm | KEITH GARCIA |
| Pistol | .38 cal | DAN MITCHELL |
| Pistol | 9mm | SONNY MORTON |
| Pistol | .40cal | MATT CHILDS |
| Pistol | n/a | JOHN N |
| Pistol | 9mm | BRIAN DEMMA |
| Pistol | 9mm | CERVANTES |
| Pistol | 9mm | GAULDIN |
| Pistol | .45 ACP | JD PEPPER |
| Pistol | 9mm | HOPKINSON |
| Pistol | 9mm | LOCKER |
| Pistol | .38 cal | BAILEY |
| Pistol | .38 cal | NONYA |
| Pistol | .40cal | GRISSOM |
| Pistol | 9mm | DICKERSON |
| Pistol | .40cal | MAYEDA |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | SHADOW |
| Pistol | .40cal | TORREZ |
| Pistol | .45 ACP | DAKOTA |

**CONFIDENTIAL**

**AKAI HOROWITZ #2382**

| Pistol | .45 ACP | DAKOTA |
|--------|---------|--------|
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | RYAN |
| Pistol | .40cal | FREEDMAN |
| Pistol | .40cal | STOCK |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | .45cal | DAKOTA |
| Pistol | 9mm | REID BOLAND |
| Pistol | .40cal | IAN JONES |
| Pistol | .40cal | RNADY ARROWOOD |
| Pistol | .38 cal | HAROLD HOLLINS |
| Pistol | .40cal | WILLIS FAZZIO |
| Pistol | .40cal | WILLIS FAZZIO |
| Pistol | 9mm | CRAIG FITZHUGH |
| Rifle | .22 LR | RANDY R JOSEPH |
| Pistol | 9mm | RANDY JOSEPH |
| Pistol | n/a | MEYERS/ PRICE |
| Pistol | 9mm | TUDOR STURZU |
| Shotgun | 12ga | REID BOLAND |
| Pistol | 9mm | DUY TRAN |
| Pistol | 9mm | Indiana Match Gun |
| Pistol | .45 ACP | BUILD |
| Pistol | 9mm | CLAGG |
| Pistol | n/a | FORCEVILLE |
| Pistol | n/a | UPCHURCH |
| Pistol | 9mm | BRIAN DEMMA |
| Pistol | .38 cal | KOZELL |

**CONFIDENTIAL**

**AKAI HOROWITZ #2383**

| | | |
|---|---|---|
| Pistol | 9mm | BULLSEYE |
| Pistol | 9mm | BULLSEYE |
| Pistol | .40cal | DIRK ROOT |
| Pistol | 9mm | ROBIN MORTON |
| Pistol | 9mm | GILBERT PEREZ |
| Pistol | .38 cal | KYLE HOLSCLAW |
| Pistol | .38 cal | KYLE HOLSCLAW |
| Pistol | 9mm | DERRICK HOLT |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | 9mm | GILBERT PEREZ |
| Pistol | .40cal | GATOR 2014 |
| Pistol | .40cal | PREBLE |
| Pistol | 9mm | MIKE WEAVER |
| Pistol | .40cal | MOSHE MIZRAHI |
| Pistol | .38 cal | KOZELL |
| Pistol | .45Acp | GARNER |
| Pistol | .45Acp | DAKOTA |
| Pistol | .45Acp | DAKOTA |
| Pistol | .45Acp | DAKOTA |
| Pistol | n/a | FRAME |
| Pistol | n/a | J MEYERS |
| Pistol | .40cal | TOM SARGENT |
| Pistol | n/a | FRAME DUBOIS |
| Pistol | .40cal | PATEL |
| Pistol | n/a | FRAME |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .40cal | ROMERO |
| Rifle | .308cal | RECEIVER |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2384**

| Pistol | 9mm    | BARNES/HOLT    |
| Pistol | .40cal | ARROWOOD       |
| Pistol | 9mm    | STACK          |
| Pistol | 9mm    | MICHAEL STACK  |
| Pistol | .22 LR | LESGAR 22      |
| Pistol | n/a    | DUSTIN ROBSON  |
| Pistol | .40cal | REPAIR         |
| Pistol | 9mm    | RUDY ZARUBA    |
| Pistol | .40cal | HEALTH VINCENT |
| Pistol | .38 cal| MAHONEY        |
| Pistol | .38 cal| MAHONEY        |
| Pistol | .40cal | JEX FONTAINE   |
| Pistol | .40cal | GARY SHERES    |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | BENCH          |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | GUITERREZ      |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | STARLING       |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | BENCH          |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | BENCH          |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | BARYLA         |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | BENCH          |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | BENCH          |
| Pistol | n/a    | FRAME          |
| Pistol | n/a    | BENCH          |

**CONFIDENTIAL**            **AKAI HOROWITZ #2385**

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | BENCH |
| Pistol | .40cal | ANDREW CUTLER |
| Pistol | n/a | FINDLAY |
| Pistol | n/a | FRAME |
| Pistol | 9mm | NGUYEN |
| Pistol | .40cal | SHERES |
| Pistol | 9mm | CARPENTER |
| Pistol | n/a | LAM |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | PACLEB |
| Pistol | n/a | WHITESIDES |
| Pistol | .45 ACP | STOCK |
| Pistol | .45Acp | STOCK 45 |
| Pistol | .45 ACP | STOCK |
| Pistol | .40cal | REINDL |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | n/a | STEVENS |
| Pistol | 9mm | FERRIGNO |
| Pistol | 9mm | NGUYEN |
| Pistol | .40cal | PREBLE |
| Pistol | n/a | TARAN |
| Pistol | .38 cal | NGUYEN |
| Pistol | 9mm | JOSEPH |
| Pistol | .40cal | FONTAINE |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | JOSEPH |
| Pistol | .40cal | MIZRAHI |
| Pistol | .38 cal | GREENE |
| Pistol | .40cal | GREENE |

**CONFIDENTIAL**            **AKAI HOROWITZ #2386**

| | | |
|---|---|---|
| Pistol | .38 cal | GREENE |
| Pistol | .40cal | RIVERO |
| Pistol | .40cal | COBEAN |
| Pistol | .38 cal | RUIZ |
| Pistol | 9mm | DINGLER |
| Pistol | n/a | ESPINOZA |
| Pistol | .38spcl | REINDERS |
| Pistol | .45cal | FISHKIN |
| Pistol | .45cal | NEW |
| Pistol | 9mm | WEBB |
| Pistol | .45 ACP | HOLLINGSWORTH |
| Pistol | .38 cal | BARRANCO |
| Pistol | .40cal | RYAN |
| Pistol | .45 ACP | RAD PREC /SERBOV |
| Rifle | n/a | RECEIVER |
| Rifle | n/a | RECEIVER |
| Pistol | 9mm | DOBSON |
| Pistol | .45 ACP | STOCK 45 |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | 9mm | BLACKMON |
| Pistol | .40cal | GOULD |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**AKAI HOROWITZ #2387**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | Phil Strader |
| Pistol | 9mm | HOGUE |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | MITSCHKE |
| Pistol | 9mm | SECHIATANO |
| Pistol | n/a | TARAN |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | TARAN |
| Pistol | n/a | GARRIS |
| Pistol | n/a | TARAN |
| Pistol | .40cal | GIONANNI |
| Pistol | n/a | RUIZ |
| Pistol | n/a | FRAME |
| Pistol | n/a | TARAN |
| Pistol | 9mm | WEAVER |
| Pistol | .40cal | KEETON |
| Pistol | .38 cal | KOZELL |
| Pistol | .45 ACP | STOCK |
| Pistol | .45 ACP | DAKOTA |
| Pistol | .45 ACP | DAKOTA |
| Pistol | 9mm | CHILE |
| Pistol | .38 cal | CHILE |
| Pistol | .38 cal | KOZELL |
| Pistol | .38 Short Colt | FORCEVILLE |
| Pistol | n/a | SATTERFIELD |
| Pistol | .40cal | PIGNATO |

| Pistol | 9mm | BEIER |
|--------|-----|-------|
| Pistol | .38 cal | MURDOCK |
| Pistol | n/a | GUITTEREZ |
| Pistol | .38 cal | MURDOCK |
| Pistol | .38 cal | LEE |
| Pistol | n/a | BIRKHIMER |
| Pistol | n/a | MEYERS |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | DINGLER |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | 9mm | DYDASCO |
| Pistol | n/a | HAGAD |
| Pistol | .38 cal | MURDOCH |
| Pistol | .38 cal | KOZELL |
| Pistol | .40-65cal | BLACKMON |
| Pistol | n/a | GIOVANNI |
| Pistol | .40cal | HOWELL |
| Pistol | .40cal | OLINCHAK |
| Pistol | .38 cal | THOMPSON |
| Pistol | 9mm | ROMERO |
| Pistol | 9mm | CERVANTES |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | GUITERREZ |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2389**

| | | |
|---|---|---|
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | n/a | BENCH |
| Pistol | .40cal | RAMOS |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | COCHRAN |
| Pistol | n/a | HELBERT |
| Pistol | 9mm | STOCK |
| Pistol | n/a | TARAN |
| Pistol | n/a | CAGLE |
| Pistol | 9mm | NELSON |
| Pistol | .40cal | GATOR2014 |
| Pistol | .40cal | PACHECO |
| Pistol | 9mm | STRALING |
| Pistol | n/a | BOGORAD |
| Pistol | 9mm | TIMNEY |
| Pistol | 9mm | STOCK |
| Pistol | n/a | FRAME |
| Pistol | 9mm | MITSCHKE |
| Pistol | .40cal | PATCH |
| Pistol | .40cal | MEKOSH |

| Pistol | .40cal | STOCK |
| --- | --- | --- |
| Pistol | .40cal | LEWIS |
| Pistol | 9mm | VERDERAME |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | CHIRIBOGA |
| Pistol | .38 cal | WHITESIDES |
| Pistol | .38 cal | MURDOCH |
| Pistol | .38 cal | KOZELL |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | LAM |
| Pistol | .38 cal | PACLEB |
| Pistol | .38 cal | COCHRAN |
| Pistol | 9mm | FITZHUGH |
| Pistol | 9mm | BLACKMON |
| Pistol | 9mm | SECHIATANO |
| Pistol | 9mm | MCCALLA |
| Pistol | .40cal | PRICE/MYERS |
| Pistol | n/a | FRAME |
| Pistol | 9mm | UNKNOWN--SPEEDY?? |
| Pistol | .38 cal | CARPENTER |
| Pistol | n/a | STOCK |
| Pistol | .40cal | MAPP |
| Pistol | n/a | FRANK |
| Pistol | n/a | BUILD |
| Pistol | .40cal | DUBOIS |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PHILLIPS |
| Pistol | .45cal | MOAHONEY FOR SALE |
| Pistol | .45 ACP | MOS-- ROY |

**CONFIDENTIAL**

**AKAI HOROWITZ #2391**

| Pistol | n/a | SPEEDY |
|--------|-----|--------|
| Pistol | n/a | BOLAND |
| Pistol | .38 cal | SPEEDY |
| Pistol | n/a | RUIZ |
| Pistol | n/a | BUILD |
| Pistol | 9mm | FIELDS |
| Pistol | .45 ACP | NEXUS |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | PACLEB |
| Pistol | .40cal | STOCK |
| Pistol | .45Acp | LACASSE |
| Pistol | .9mm | DUSTIN ROBSON |
| Pistol | .40cal | PAPP |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | HOPKINS |
| Pistol | n/a | FRAME |
| Pistol | n/a | SARGENT |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | GRINO |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | MARKEY |
| Pistol | n/a | STOCK |
| Pistol | n/a | GERMAINE |
| Pistol | n/a | WILSON |
| Pistol | n/a | FRAME |

| Pistol | n/a | FRAME |
| Pistol | 9mm | HERBERT GREENE |
| Pistol | n/a | STOCK |
| Pistol | .38 spcl | CHIRIBOGA |
| Pistol | n/a | STOCK |
| Pistol | .40cal | BUBAGE |
| Pistol | n/a | TARAN |
| Pistol | n/a | NZ |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PATCH |
| Pistol | 9mm | NEIL ERASMUS |
| Pistol | n/a | SPEED |
| Pistol | n/a | SPEED |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | CARTER |
| Pistol | n/a | STOCK |
| Pistol | n/a | HARDY |
| Pistol | n/a | PHILLIPS |
| Pistol | n/a | MEYERS PRICE |
| Pistol | 9mm | BAANK |
| Pistol | 9mm | STOCK |
| Pistol | .38spcl | MARIO |
| Pistol | .45cal | STOCK |
| Pistol | .9mm | MITSCKE |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PATEL |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | THOMPSON |
| Pistol | n/a | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2393**

| | | |
|---|---|---|
| Pistol | n/a | CALEB K |
| Pistol | .38 cal | BAKER |
| Pistol | .40cal | DOMINICK CINGARIO |
| Pistol | .40cal | PATCH |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | NZ |
| Pistol | .45Acp | NZ |
| Pistol | n/a | MCKIEVER |
| Pistol | n/a | RUIZ |
| Pistol | n/a | HELBERT |
| Pistol | .40cal | CAGLE |
| Pistol | n/a | CHILE |
| Pistol | 9mm | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | GERMAINE |
| Pistol | .38spcl | FARRULLA |
| Pistol | .40cal | HAGAD SOLD TO HOLLAND |
| Pistol | 9mm | CHILE |
| Pistol | .38 cal | CHILE |
| Pistol | n/a | NZ |
| Pistol | .40cal | GNYRA |
| Pistol | .40cal | TAYLOR |
| Pistol | .40cal | KEULER |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PRICE |
| Pistol | n/a | STOCK |
| Pistol | .40cal | STEINER |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | DAVIS |

| Pistol | n/a | ROJAS |
|--------|-----|-------|
| Pistol | 9mm | LEE |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | BUILD |
| Pistol | n/a | BUILD |
| Pistol | .40cal | MAPP |
| Pistol | .38 cal | MAPP |
| Pistol | 9mm | SECHIATANO |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38 cal | THOMAS |
| Pistol | .38 cal | KOZELL |
| Pistol | .38 cal | COCHRAN |
| Pistol | 9mm | FINDLAY |
| Pistol | .40cal | BURBAGE |
| Pistol | n/a | BIRKHIMER |
| Pistol | .40cal | MCPHERSON |
| Pistol | n/a | WHITE |
| Pistol | n/a | TARAN |
| Pistol | n/a | RYAN |
| Pistol | 9mm | FRANK |
| Pistol | n/a | COULES |
| Pistol | 9mm | DYDASCO |
| Pistol | .40cal | HINSHAW |
| Pistol | n/a | STOCK |
| Pistol | .40-65cal | HANSEN |
| Pistol | .38 cal | SARGENT |
| Pistol | n/a | STOCK |

| | | |
|---|---|---|
| Pistol | .38 cal | STOCK |
| Pistol | n/a | WILSON |
| Rifle | .223cal | LEVINE |
| Pistol | .40cal | LAM |
| Pistol | 9mm | SECHIATANO |
| Pistol | n/a | SATTERFIELD |
| Pistol | n/a | BARYLA |
| Pistol | n/a | SHAY |
| Pistol | .40cal | COCHRAN |
| Pistol | 9mm | ROMERO |
| Pistol | .40cal | CHIRIBOGA |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40cal | MAPP |
| Pistol | .38 cal | ALEXANDER |
| Pistol | n/a | CARTER |
| Pistol | 9mm | ARM JUNE BUG LLC GUNSHOP |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | MATT CHILDS |
| Pistol | .40cal | FAZZIO |
| Rifle | .22 LR | JUSTIN |
| Rifle | 9mm | JUSTIN |
| Pistol | 9mm | HOPKINS |
| Pistol | .40cal | GRINO |
| Pistol | .40cal | CHIRIBOGA |
| Pistol | n/a | RYAN |
| Pistol | .356 Win | JUDGE |
| Pistol | 9mm | SHERES |
| Pistol | .40cal | BULLSEYE |
| Pistol | n/a | LILJEROOS |
| Pistol | n/a | WEEKS |
| Pistol | n/a | MAGYARI |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2396**

| | | |
|---|---|---|
| Pistol | n/a | MAPLES |
| Pistol | n/a | REEBER |
| Pistol | n/a | HOPKINSON |
| Pistol | n/a | BAANK (MAYA) |
| Pistol | n/a | BAANK |
| Pistol | .40cal | MEKOSH |
| Pistol | .40cal | DIXON |
| Pistol | n/a | SPEEDY |
| Pistol | .40cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | PRICE |
| Pistol | n/a | DASILVA |
| Pistol | n/a | VEROSTICK |
| Pistol | n/a | SPEEDY |
| Pistol | n/a | FORREST |
| Pistol | n/a | FISHKIN |
| Pistol | .40cal | BULLSEYE |
| Pistol | .40cal | COCHRAN |
| Pistol | .40cal | FAZZIO |
| Pistol | .40cal | PHILLIPS |
| Pistol | 9mm | CHENG |
| Pistol | 9mm | MITSCHKE |
| Pistol | n/a | BUILD |
| Pistol | .40cal | GYNRA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| Pistol | .40cal | JON DAVIS |
| Pistol | n/a | REPLACEMENT LEE BLACKMAN |
| Pistol | .38 cal | CARPENTER |
| Pistol | .40cal | SHERES |
| Pistol | .40-65cal | ARROWOOD |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38spcl | COCHRAN |
| Pistol | .38spcl | COCHRAN |
| Pistol | .45cal | THAI |
| Pistol | 9mm | THAI |
| Pistol | .40-65cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40-65cal | THAI |
| Pistol | .40-65cal | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .38 cal | BRINKLEY |
| Pistol | n/a | STOCK |
| Pistol | n/a | SHERES |
| Pistol | n/a | FRAME |
| Pistol | .40cal | PHILLIPS |
| Pistol | n/a | TARAN |
| Pistol | .38 cal | SPEEDY |
| Pistol | n/a | TARAN |
| Pistol | 9mm | TARAN |
| Pistol | 9mm | SPEEDY |
| Pistol | .40cal | KEULER |
| Pistol | n/a | HO |

**AKAI HOROWITZ #2398**

| Pistol | .40cal | STOCK |
|--------|--------|-------|
| Pistol | .38 cal | BIRKHIMER |
| Pistol | .38 cal | BAANK |
| Pistol | .38 cal | MARSHALL |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | NZ |
| Pistol | 9mm | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40-65cal | LAM |
| Pistol | 9mm | DASILVA |
| Pistol | n/a | TARAN |
| Pistol | n/a | BAANK (MAYA) |
| Pistol | n/a | TARAN |
| Pistol | 9mm | HOLTON JAMES |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | MAHONEY |
| Pistol | .38 cal | MAHONEY |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | .40cal | SHERES |
| Pistol | .40-65cal | BLACKMON |
| Pistol | .38 cal | NGUYEN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | REEBER |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2399**

| Pistol | n/a | STOCK |
|--------|-----|-------|
| Pistol | .38 cal | SAVOY |
| Pistol | .40-65cal | DAVIS |
| Pistol | .40-65cal | LILJEROOS |
| Pistol | 9mm | MAPLES |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | 9mm | AMDAHL |
| Pistol | .45 ACP | STOCK |
| Pistol | .45 ACP | DUBOIS |
| Pistol | .40cal | NZ |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | GRINO |
| Rifle | n/a | SHERES |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | MOS-ROY |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | LICHTENFIELD |
| Pistol | 9mm | ROMERO |
| Pistol | n/a | LILES |
| Pistol | n/a | TARAN |
| Pistol | n/a | TARAN |
| Pistol | n/a | TARAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | KELAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40-65cal | STEINER |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | THAI |
| Pistol | .38 cal | THAI |
| Pistol | .38 cal | THAI |
| Pistol | 9mm | HOPKINSON |
| Pistol | 9mm | CALTON |
| Pistol | 9mm | GARCIA |
| Pistol | .40-65cal | HONG |
| Pistol | .45 ACP | ESPINOZA |
| Pistol | .38spcl | MCKIEVER |
| Pistol | .40cal | GRISSOM |
| Pistol | 9mm | ALAMO |
| Pistol | .45 ACP | AMDAHL |
| Pistol | .38 cal | NZ |
| Pistol | .45 ACP | STOCK |

**CONFIDENTIAL**

| Pistol | .38 cal | STOCK |
|--------|---------|-------|
| Pistol | .38 cal | STOCK |
| Pistol | 9mm | CHAMBERS |
| Pistol | .40-65cal | FOSTER |
| Pistol | 9mm | SEYLER |
| Pistol | n/a | ANTICH |
| Pistol | .40cal | FLINT |
| Pistol | 9mm | HOLTON |
| Pistol | 9mm | BHEND |
| Pistol | 9mm | MENDOZA |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40cal | GRISSOM |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | RIOJAS |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | TOKEN |
| Pistol | .38 cal | BULLSEYE |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**          **AKAI HOROWITZ #2402**

| | | |
|---|---|---|
| Pistol | 9mm | LIOR |
| Pistol | n/a | SAM |
| Pistol | .38 cal | KOZELL |
| Pistol | n/a | FRAME |
| Pistol | 9mm | LEVINE |
| Pistol | 9mm | TURNURE |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | BAKER |
| Pistol | n/a | STOCK |
| Pistol | n/a | MARES |
| Pistol | .38 cal | FORREST |
| Pistol | 9mm | FISHKIN |
| Pistol | 9mm | FISHKIN |
| Pistol | .38 cal | MAHONEY |
| Pistol | 9mm | CHILDS |
| Pistol | .38 cal | SPEEDY |
| Pistol | n/a | STOCK |
| Pistol | .40cal | NZ |
| Pistol | .40cal | NZ |
| Pistol | n/a | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | DAVIS (DRAGON v8) |
| Pistol | n/a | THAI |
| Pistol | n/a | THAI |
| Pistol | .38 cal | NZ |
| Pistol | .40-65cal | GOULD |
| Pistol | .40-65cal | STOCK |
| Pistol | .38 cal | THAI |
| Pistol | .40-65cal | SAMPLE TO K. RIOJAS |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | STOCK |

**CONFIDENTIAL**

**AKAI HOROWITZ #2403**

| Pistol | .40cal | STOCK |
|--------|--------|-------|
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | SULLIVAN |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .40cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .40cal | THAI |
| Pistol | 9mm | INDO |
| Pistol | n/a | ANTICH |
| Pistol | .38 cal | SPEEDY |
| Pistol | 9mm | SEYLER |
| Pistol | .38 cal | IAN |
| Pistol | .38 cal | STOCK/STRATEGIC |
| Pistol | .40cal | STOCK |

| | | |
|---|---|---|
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | KELAN |
| Pistol | .40cal | MARKEY |
| Pistol | .40cal | INDO |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | GARDNER--JAMACIA |
| Pistol | .38spcl | RODRIGUEZ |
| Pistol | .38 cal | CLAGG |
| Pistol | 9mm | SHERES |
| Pistol | .38 cal | THAI |
| Pistol | .38 cal | NZ |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | BALBI |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | THAI |
| Pistol | .40cal | THAI |
| Rifle | 30-06 spfd | NAELON |
| Pistol | .38spcl | MIGUEZ |
| Pistol | .38spcl | MIGUEZ |
| Pistol | .38spcl | MIGUEZ |
| Rifle | n/a | STOCK |
| Pistol | .38 cal | LI |
| Pistol | .380cal | NAELON |
| Pistol | .40cal | DUBOIS |
| Pistol | .40cal | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| Pistol | n/a | FRAME |
|--------|-----|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | ARROWOOD |
| Pistol | 9mm | FISHKIN |
| Pistol | n/a | LEE |
| Pistol | .38spcl | MURRAY |
| Pistol | .40cal | SCOTT |
| Pistol | .45 ACP | THAILAND |
| Pistol | .38 cal | CLAGG |
| Pistol | 9mm | LIOR |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ESPINOZA |
| Pistol | .40cal | MCLEAN |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | n/a | DOIRON VIA CARTER |
| Pistol | .38 cal | THAI |
| Pistol | .40cal | STOCK |
| Pistol | .45cal | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .45 ACP | THAI |
| Pistol | .45cal | THAI |
| Pistol | .40cal | THAI |
| Pistol | .45 ACP | MIGUEZ |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**          **AKAI HOROWITZ #2407**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | BHEND |
| Pistol | .38 cal | RIOJAS |
| Pistol | .40-65cal | TOKEN |
| Pistol | n/a | STOCK |
| Pistol | 9mm | SULLIVAN |
| Pistol | .38 cal | RIOJAS |
| Pistol | .38 cal | MIGUEZ |
| Pistol | .38spcl | MIGUEZ |
| Pistol | .40-65cal | DEFAULT |
| Pistol | .38 cal | REEBER |
| Pistol | .38 cal | MARC |
| Pistol | n/a | CARTER |

| | | |
|---|---|---|
| Pistol | n/a | CARTER |
| Pistol | 9mm | SAM |
| Pistol | n/a | FRAME FOR NIE |
| Pistol | .38 cal | TIM V |
| Pistol | .45 ACP | MIGUEZ |
| Pistol | .40-65cal | MIGUEZ |
| Pistol | .38 cal | SHERES |
| Pistol | .40-65cal | ROIJAS SAMPLE |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | 9mm | ENGLAND |
| Pistol | .38 cal | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | 9mm | GANGEMI |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2409**

| Pistol | n/a | FRAME |
|--------|------|-------|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | STOCK |
| Pistol | n/a | NZ |
| Pistol | n/a | STOCK |
| Pistol | 9mm | SPEEDY |
| Pistol | 9mm | SPEED |
| Pistol | 9mm | SPEEDY |
| Pistol | .40cal | JONES |
| Pistol | 9mm | YOUNG |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAM,E |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40cal | CHILDS |
| Pistol | .40cal | CHILDS |
| Pistol | n/a | LILJEROOS |
| Pistol | .38 cal | THOMAS |
| Pistol | .40cal | MAYEDA |
| Pistol | .40cal | ZIEGENFUS |
| Pistol | .40cal | INDO |
| Pistol | n/a | FRAME FROM WEBB |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2410**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | RUIZ |
| Pistol | n/a | STOCK |
| Pistol | .40cal | LE |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | CHIRSIDE |
| Pistol | .45 ACP | RANDY |
| Pistol | 9mm | ROMERO |
| Shotgun | 12ga | SHERES |
| Pistol | 9mm | TURNURE |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2411**

| Pistol | .40cal | STOCK |
| Pistol | .38 cal | SWEDEN |
| Pistol | n/a | BARYLA |
| Pistol | .38 cal | SWEDEN |
| Pistol | 9mm | SWEDEN |
| Pistol | .38 cal | MAPP |
| Pistol | .38 cal | RIOJAS |
| Pistol | 9mm | LARCHE |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | 9mm | FRASCOLLA ARESCHE |
| Pistol | 9mm | BLANSETT |
| Pistol | n/a | LEVINE |
| Pistol | .38 cal | SHERES |
| Pistol | .40cal | STOCK |
| Pistol | n/a | FRAME |
| Pistol | .40cal | STEINER |
| Pistol | .38 cal | RIOJAS |
| Pistol | 9mm | SMITH |
| Pistol | .38 cal | DUNN |
| Pistol | .38 cal | THOMPSON |
| Pistol | 9mm | LOWRY |
| Pistol | .40cal | SMITH |
| Pistol | 9mm | SEGAL |
| Pistol | .40cal | MIGUEZ |
| Pistol | n/a | CHROME |
| Pistol | .40cal | AREA 6 |
| Pistol | n/a | DARRIN RICHARDS |
| Pistol | n/a | CHROME |
| Pistol | n/a | CHROME |
| Pistol | n/a | CHROME |

**CONFIDENTIAL**

**AKAI HOROWITZ #2412**

| Pistol | n/a | CHROME |
| Pistol | n/a | WHEELER |
| Pistol | n/a | CHROME |
| Pistol | n/a | CHROME |
| Pistol | n/a | MAYA |
| Pistol | n/a | RIOJAS |
| Pistol | 9mm | FRED BHEND |
| Pistol | 9mm | OPEN |
| Pistol | 9mm | OPEN |
| Pistol | 9mm | OPEN |
| Pistol | 9mm | NAELON |
| Pistol | .22 LR | Tac sol receiver |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | .40cal | HELBERT |
| Pistol | 9mm | RETURN FROM ODED |
| Pistol | .40cal | HELBERT |
| Pistol | .40cal | MCPHERSON |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | GARCIA |
| Pistol | 9mm | BAKER |
| Pistol | .38 cal | DIERICKX |
| Revolver | .500 S&W | STOCK |
| Pistol | .38 cal | MINLOS |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | STEINER |
| Pistol | .38 cal | DOIRON |
| Pistol | 9mm | ENGLAND |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |

| | | |
|---|---|---|
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | SIG |
| Pistol | n/a | FRAME |
| Revolver | .22 LR | DinoHunter |
| Pistol | n/a | SPEEDY |
| Pistol | n/a | FRAME |
| Pistol | .40cal | MCPHEARSON |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | BIRKHIMER |
| Pistol | n/a | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Revolver | .500 S&W | SMOLSKI |

| Pistol | .22 LR | FISHKIN |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | AKAI |
| Pistol | 9mm | NICK |
| Pistol | 9mm | NICK |
| Pistol | .40cal | CARTER |
| Pistol | 9mm | 347-260-5121 |
| Pistol | .45 ACP | ARROWOOD |
| Pistol | .40cal | ARROWOOD |
| Pistol | .38 cal | BAGLEY |
| Pistol | .38 cal | NAELON |
| Pistol | n/a | NAELON |
| Pistol | .38 cal | KOZELL |
| Pistol | 9mm | STUDLY |
| Pistol | .40cal | WEBB |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | STOCK |
| Pistol | .40cal | CUSTOMER |

| | | |
|---|---|---|
| Pistol | 9mm | BAGLEY |
| Pistol | .38 cal | PACLEB |
| Pistol | .40-65cal | COEN |
| Pistol | .38 cal | STOCK |
| Pistol | .45 ACP | BANE |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | RIOS |
| Pistol | 9mm | MARCO ROMERO |
| Pistol | 9mm | SPEEDY |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .40cal | MARCEL |
| Pistol | .38 cal | KACI COCHRAN |
| Pistol | n/a | FRAME FOR LEMOINE |
| Pistol | .38 cal | SOUTH SHORE SPORTSMAN |
| Pistol | .40cal | Calvin |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | BAKER |
| Pistol | .38 cal | BULLS EYE |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | .40cal | STOCK |
| Pistol | 9mm | FISHKIN |
| Pistol | .38 cal | STOCK |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2417**

| Pistol | .45 ACP | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | .40cal | REPAIR |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | AZPURUA |
| Pistol | 9mm | RETURN FROM DUNN |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | THOMPSON |
| Pistol | 9mm | WHEELER |
| Pistol | .40cal | LILJEROOS |
| Pistol | .40-65cal | FISHKIN |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ODED |
| Pistol | 9mm | LEE |
| Pistol | n/a | STOCK |
| Pistol | 9mm | LACKLEY |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | IAN JONES |
| Pistol | .40cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | ARROWOOD |
| Pistol | .38 cal | THOMPSON |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2418**

| | | |
|---|---|---|
| Pistol | n/a | STOCK |
| Pistol | .38 cal | KLOCZKO |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .40-65cal | COEN |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | RIOS |
| Pistol | .9mm | SPEED SHOOTER |
| Pistol | .40-65cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | HO |
| Pistol | n/a | HO |
| Pistol | .38 cal | THOMPSON |
| Pistol | .38 cal | JONES |
| Pistol | 9mm | WHEELER |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | COSTA |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .45 ACP | ARROWOOD |
| Pistol | .38 cal | FRANK MAZZELLA |

**AKAI HOROWITZ #2419**

| Pistol | 9mm | MASLER |
|--------|-----|--------|
| Pistol | 9mm | MASLER |
| Pistol | n/a | TOM SUIT |
| Pistol | .38 cal | VLATKO |
| Pistol | .40-65cal | SHERES |
| Pistol | .38 cal | PACLEB |
| Pistol | .9mm | SPEED SHOOTER |
| Pistol | .38 Super Auto | HENRY RUIZ |
| Pistol | 9mm | BOYD |
| Pistol | 9mm | Li |
| | | |
| Pistol | 9mm | DAVID GROG |
| Pistol | 9mm | ALLAN WONG |
| Pistol | .38 cal | KARL ROBINSON |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | CESAR HO |
| Pistol | n/a | CESAR HO |
| Pistol | n/a | STOCK |
| Pistol | n/a | FORREST |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | STICKLEY/BAKER DUHAS |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |

**CONFIDENTIAL**

**AKAI HOROWITZ #2420**

| | | |
|---|---|---|
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | ?? |
| Pistol | .45 ACP | STOCK |
| Rifle | .9mm | FRAME |
| Pistol | n/a | ROBERT ESTRANERO |
| Pistol | .9mm | KEITH GARCIA |
| Pistol | n/a | ROBERT ESTRANERO |
| Pistol | .38 cal | SCOTT THOMPSON |
| Pistol | n/a | STOCK |
| Pistol | .9mm | ODED ZYSSMAN |
| Pistol | n/a | PETER OLIVER |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | .9mm | KEN NIEPOKOY |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | STOCK |
| Pistol | n/a | DAVINCI |
| Pistol | n/a | JONES |
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |
| Pistol | .38 Super Auto | JIM FOWLER |

**CONFIDENTIAL**　　　　　　**AKAI HOROWITZ #2421**

| | | |
|---|---|---|
| Pistol | n/a | |
| Pistol | .40cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | STOCK |
| Pistol | n/a | MASLER |
| Pistol | n/a | STOCK |
| Pistol | n/a | COEN |
| Pistol | .9mm | LUKE CAO |
| Pistol | 9mm | BARRY ERLICK |
| Pistol | n/a | CHASE WHEELER |
| Pistol | .38 cal | |
| Pistol | 9mm | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | .45 ACP | |
| Pistol | .45 ACP | |
| Pistol | n/a | MICHAEL GNYRA |
| Pistol | n/a | SCOTT THOMPSON |
| Pistol | n/a | ANTHONY MAINOLFI |
| Pistol | 9mm | KELLY BROWN |
| Pistol | n/a | SCOTT CRENSHAW |
| Pistol | 9mm | FIREPOWER ARMS & SUPPLY |
| Pistol | n/a | LOCASTO |
| Pistol | n/a | MAINOFLI |
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |
| Pistol | n/a | ALEX |
| Pistol | n/a | ARNOLD GEE |
| Pistol | n/a | MICROTEC |
| Pistol | n/a | MICROTEC |
| Pistol | n/a | |

**CONFIDENTIAL**                **AKAI HOROWITZ #2422**

| | | |
|---|---|---|
| Pistol | n/a | CORY VEROSTICK |
| Pistol | n/a | CORY VEROSTICK |
| Pistol | n/a | PROCTOR |
| Pistol | n/a | CEJKA |
| Pistol | 9mm | MICROTEC |
| Pistol | 9mm | MICROTEC |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | MOSHE MIZRAHI |
| Pistol | .45 ACP | NATHAN CARTER |
| Pistol | n/a | SAILER |
| Pistol | n/a | |
| Pistol | n/a | JEFF PAULSEN |

| | | |
|---|---|---|
| Pistol | .40cal | WALTER DUBOIS |
| Pistol | .40cal | STOCK |
| Pistol | n/a | WILLIS FAZZIO |
| Pistol | n/a | WILLIS FAZZIO |
| Pistol | n/a | |
| Pistol | n/a | ALEX LIPWORTH |
| Pistol | n/a | ALEX LIPWORTH |
| Pistol | n/a | STOCK BLUE |
| Pistol | n/a | ESTRANERO |
| Pistol | n/a | ESTRANERO |
| Pistol | .38 cal | WALTER WEYMAN |
| Pistol | n/a | KEVIN STICKLEY |
| Pistol | n/a | ANTHONY CABRERA |
| Pistol | n/a | STOCK |
| Pistol | .40cal | WALLY BURBAGE |
| Pistol | .38 cal | NAELON |
| Pistol | 9mm | |
| Pistol | 9mm | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | .38 cal | BILL MASSLER |
| Pistol | .38 cal | ESTRANERO |
| Pistol | .38 cal | DRAGHI |
| Pistol | n/a | KEITH MARKEY |
| Pistol | .40cal | BLAIR |
| Pistol | .40cal | DIXON |
| Pistol | .38 cal | LANDRUM |
| Pistol | n/a | WILKERSON |
| Pistol | .9mm | BARNES PRECISION |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2424**

| Pistol | .40cal | GYNRA |
| Pistol | n/a | |
| Pistol | n/a | CHAN |
| Pistol | n/a | NAELON |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | TILLERY |
| Pistol | n/a | BLAIR |
| Pistol | n/a | GUIDO |
| Pistol | n/a | SPEED SHOOTERS |
| Pistol | n/a | SPEED SHOOTERS |
| Pistol | n/a | SPEED SHOOTERS |
| Pistol | n/a | |
| Pistol | n/a | LUKE RENINGER |
| Pistol | n/a | |
| Pistol | n/a | WEYMAN |
| Pistol | 9mm | TIM PROCTOR |
| Pistol | .38 cal | MICHAEL CHONG |
| Pistol | .40cal | BAKER |
| Pistol | .38 cal | STICKLEY |
| Pistol | .38 cal | BARNES |
| Pistol | n/a | MIGUEZ |
| Pistol | n/a | FRAME |
| Pistol | 9mm | |
| Pistol | .38 cal | NUNEZ |
| Pistol | n/a | MIGUEZ |
| Pistol | .38 cal | JIMENEZ |
| Pistol | n/a | REED |
| Pistol | .40cal | LUCKY GRAY |
| Pistol | .38 Super Auto | LUIGI |
| Pistol | n/a | DRAGHI |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2425**

| Pistol | .38 cal | SPEEDY |
| Pistol | 9mm | PROCTOR |
| Pistol | .40cal | NUNEZ |
| Pistol | .38 cal | BROWN |
| Pistol | n/a | |
| Pistol | 9mm | DRAGHI |
| Pistol | .38 cal | HCC |
| Pistol | n/a | |
| Pistol | .38 Super Auto | STICKLEY |
| Pistol | n/a | CAMPBELL |
| Pistol | n/a | RUIZ |
| Pistol | n/a | |
| Pistol | n/a | EVAN |
| Pistol | n/a | BURBAGE |
| Pistol | .44cal | CHAN |
| Pistol | .38 cal | |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |

| | | |
|---|---|---|
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | STOCK FRAME |
| Pistol | n/a | |
| Pistol | n/a | RUIZ |
| Pistol | .40cal | GRAY |
| Pistol | .38 cal | JOSHUA HOY |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | SPEEDY |
| Pistol | .38 cal | RUIZ |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | NA | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | GOURZONG |
| Pistol | n/a | RYAN |

| | | |
|---|---|---|
| Pistol | n/a | DRAGHI |
| Pistol | n/a | STICKLEY |
| Pistol | .40cal | NATHAN CARTER |
| Pistol | .38 cal | CODY PROTOTYPE |
| Pistol | .40cal | RANDY |
| Pistol | .38 Super Auto | RUIZ |
| Pistol | .40cal | CHAN |
| Pistol | .40cal | MARKEY |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | KLOSKO |
| Pistol | n/a | MAPP |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | REED |
| Pistol | .40cal | GYNRA |
| Pistol | .38 cal | SAILER |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | GYNRA |
| Pistol | .38 cal | THOMPSON |
| Pistol | .40cal | ARROWOOD |
| Pistol | .38 cal | SHERES |
| Pistol | n/a | MAPP |
| Pistol | n/a | XU |
| Pistol | .38 cal | BOWEN |
| Pistol | n/a | ARROWOOD |
| Pistol | .38 cal | BAKER |
| Pistol | .38 cal | PROCTOR |
| Pistol | .38 cal | BAKER |
| Pistol | .45 ACP | BLAKE |
| Pistol | n/a | BLAKE |
| Pistol | n/a | BLAKE |

**CONFIDENTIAL**

**AKAI HOROWITZ #2428**

| | | |
|---|---|---|
| Pistol | .22 | FISHKIN |
| Pistol | n/a | FISHKIN |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | .38 cal | HARDWICK |
| Pistol | n/a | CAYLE |
| Pistol | n/a | DRAHGI |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | .38 cal | SAILER |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | .38 cal | NAELON |
| Pistol | .40cal | COKER |
| Pistol | n/a | GOURZONG |
| Pistol | n/a | GUIDO |
| Pistol | n/a | |
| Pistol | n/a | THAILAND |
| Pistol | n/a | CARTER |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | THAILAND |
| Pistol | n/a | HWASKAR |
| Pistol | n/a | GARNER |
| Pistol | .38 cal | STOCK |
| Pistol | .40cal | MIGUEZ |
| Pistol | .45 ACP | COUGHLIN KOTESIS |
| Pistol | .38 cal | SPEED SHOOTERS |

| Pistol | 9mm | REED |
| Receiver | n/a | SHERES |
| Pistol | n/a | |
| Pistol | n/a | GUO |
| Receiver | .308cal | SHERES |
| Pistol | n/a | STOCK |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | STOCK |
| Pistol | 9mm | FISHKIN |
| Pistol | n/a | STOCK |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | n/a | THOMPSON |
| Pistol | .38 cal | DUBOIS |
| Pistol | n/a | MAPP |
| Pistol | n/a | MAPP |
| Pistol | n/a | NUNEZ |
| Pistol | n/a | |
| Pistol | 9mm | RODRIGO |
| Pistol | n/a | DEARTH |
| Pistol | 9mm | DRAGHI |
| Pistol | .38 cal | KLOZCKO |
| Pistol | .40cal | ELLER |
| Pistol | 9mm | DRAGHI KARINA |
| Pistol | .38 cal | STAGNATO |
| Pistol | .38 cal | HWASKAR |
| Pistol | .40cal | BAKER |
| Pistol | 9mm | STEIN |
| Pistol | n/a | CARTER |
| Receiver | .308cal | GARY |
| Pistol | n/a | TILLEY |

**CONFIDENTIAL**

**AKAI HOROWITZ #2430**

| Pistol | .38 cal | CAYLE |
|--------|---------|-------|
| Pistol | .40cal | JUSTIN ADAMS |
| Pistol | .38 cal | SAILER |
| Pistol | .38 cal | BOWEN |
| Pistol | .38 cal | LUKE CAO |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | .38 cal | DE PAULA |
| Pistol | .45 ACP | DE PAULA |
| Pistol | .40cal | ARROWOOD |
| Pistol | .40cal | GARCIA |
| Pistol | .40cal | MIGUEZ |
| Pistol | .38 cal | DEARTH |
| Pistol | .40cal | MALONEY |
| Pistol | .38 cal | JIMENEZ |
| Pistol | 9mm | NUNEZ |
| Pistol | 9mm | NUNEZ |
| Pistol | .405win | BAKER |
| Pistol | .40cal | DIXON |
| Pistol | .45 ACP | STOCK |
| Pistol | .38 cal | KLOCZKO |
| Pistol | .9mm | FISHKIN |
| Pistol | .38 cal | RUIZ |
| Pistol | .38 cal | STAGNATO |
| Pistol | .40cal | CRENSHAW |
| Pistol | .38 cal | |
| Pistol | .38 cal | VEIZ |
| Pistol | .38 cal | |
| Pistol | .38 cal | |
| Pistol | .38 cal | CABRERA |
| Pistol | n/a | SMITH |

**CONFIDENTIAL**          **AKAI HOROWITZ #2431**

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | .40cal | STOCK |
| Pistol | .38 cal | |
| Pistol | .38 cal | WEYMAN |
| Pistol | .40cal | BAKER |
| Pistol | .40cal | GYNRA |
| Pistol | .38 cal | STOCK |
| Pistol | n/a | NAELON |
| Pistol | .40cal | CAMPBELL |
| Pistol | .38 cal | GUIDO |
| Pistol | 9mm | NUNEZ |
| Pistol | 9mm | REED |
| Rifle | .223 WSSM | NUNEZ |
| Rifle | 9mm | |
| Pistol | .38 cal | STAGNATO |
| Pistol | 38SC | STEIN, BRUCE |
| Pistol | .9mm | SALINGER |
| Pistol | n/a | SMITH |
| Pistol | .38 cal | STOCK |
| Pistol | .40cal | DYASCO |
| Pistol | .40cal | SAFAR |
| Pistol | .40cal | NEAL |
| Pistol | .38 cal | DRAGHI |
| Pistol | .40cal | SAFAR |
| Pistol | .40cal | SAFAR |
| Pistol | n/a | CHAFFIN |
| Pistol | n/a | MIGUEZ |
| Pistol | .38 cal | MORGAN |
| Pistol | .38 cal | JIMENEZ |
| Pistol | n/a | BAKER |
| Pistol | 38SC | SMITH |

| | | |
|---|---|---|
| Pistol | 9mm | RODRIGO |
| Pistol | .38 cal | PACLEB |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | NUNEZ |
| Pistol | 9mm | NAELON |
| Pistol | .38 cal | GUIDO |
| Pistol | .38 cal | KOH |
| Pistol | .9mm | COLBERLY |
| Rifle | .308cal | LUIGI |
| Pistol | .38 cal | MENDOZA |

**CONFIDENTIAL**          **AKAI HOROWITZ #2433**

| | | |
|---|---|---|
| Pistol | .38 cal | MAPP |
| Pistol | .38 cal | MAPP |
| Pistol | .38 cal | SOUPENE |
| Pistol | .40cal | GEORGE |
| Pistol | 38SC | STICKLEY |
| Pistol | NA | MANAS |
| Pistol | .38 cal | BROWN |
| Pistol | .40cal | ARROWWOOD |
| Pistol | 9mm | ARROWOOD |
| Pistol | .38 cal | TILLERY |
| Pistol | .38 cal | STAGNATO |
| Pistol | 9mm | GUIDO |
| Pistol | .40cal | TRE |
| Pistol | 9mm | RODRIGUEZ |
| Pistol | .38 cal | SCOTT THOMSON |
| Pistol | 38SC | JIMENEZ |
| Pistol | .38 cal | MORGAN |
| Pistol | .38 cal | IAN MCPHERSON |
| Pistol | .38 cal | IAN MCPHERSON |
| Pistol | .38 cal | COLBERLY |
| Pistol | .38 cal | SOUPENE |
| Pistol | .9mm | AZPURA |
| Pistol | .38 cal | GUIDO |
| Pistol | .38 cal | XU |
| Pistol | .38 cal | FERREIRA |
| Pistol | .38 cal | DRAGHI |
| Pistol | .38 cal | BROWN |
| Pistol | .38 cal | JANICE |
| Pistol | .38 cal | GUIDO |
| Pistol | .38 cal | MENDOZA |
| Pistol | 9mm | FRASCOLLA |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2434**

| | | |
|---|---|---|
| Rifle | 9mm | NAELON |
| Pistol | .40cal | MAGSI |
| Pistol | .38 cal | RUIZ |
| Pistol | 9mm | RODRIGUEZ |
| Pistol | n/a | LUIGI LI |
| Pistol | .38 cal | TILLERY |
| Pistol | .40cal | BLAKE |
| Pistol | 38SC | SAILER |
| Pistol | 38SC | CODY |
| Pistol | 38SC | CODY |
| Pistol | 38SC | CODY |
| Pistol | 38SC | CODY |
| Pistol | 38SC | CODY |
| Pistol | 38SC | GUIDO |
| Pistol | .9mm | TONY LIANG |
| Pistol | 38SC | RODRIGUEZ |
| Pistol | 38SC | FISHKIN |
| Pistol | 9mm | LUIGI |
| Pistol | .40cal | GOULD |
| Pistol | .38 cal | MIGUEZ |
| Pistol | .38 cal | DOZIER |
| Pistol | .38 cal | |
| Pistol | 38SC | MCCASKILL |
| Pistol | 38SC | |
| Pistol | .38 cal | MENDOZA |
| Pistol | 38SC | BROWN |
| Pistol | .40cal | HAUSER |
| Pistol | .40cal | LEE |
| Pistol | n/a | FRAME |
| Pistol | .38 cal | COBERLY |
| Pistol | .38 cal | WEYMAN |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2435**

| | | |
|---|---|---|
| Pistol | .40cal | CAMPBELL |
| Pistol | .40cal | GOULD |
| Pistol | .40cal | NEAL |
| Pistol | 9mm | FRASCOLA |
| Pistol | .38 cal | RUIZ |
| Pistol | .40cal | STOCK |
| Pistol | NA | BESNE |
| Pistol | .38 cal | MCCASKILL |
| Pistol | NA | HAUSER |
| Receiver | n/a | NAELON |
| Pistol | 9mm | LUIGI |
| Pistol | NA | STICKLEY |
| Pistol | .38 cal | ROSSI |
| Pistol | 9mm | CAO |
| Pistol | .40cal | RUIZ |
| Pistol | 38SC | CABRERA |
| Pistol | 9mm | CHUNG |
| Pistol | 9mm | STICKLEY |
| Pistol | .38 cal | STEIN |
| Pistol | 9mm | VEISZ |
| Pistol | .40cal | BARNES |
| Pistol | .38 cal | JARAMILLO |
| Pistol | .38 cal | ROSSI |
| Pistol | .40cal | MAGSI |
| Pistol | .38 cal | MASSLER |
| Pistol | .38 cal | MCPHERESON |
| Pistol | .40cal | GLADDISH |
| Pistol | .38 cal | SCHMDIT |
| Pistol | .40cal | |
| Pistol | .40cal | MACARAEG |
| Pistol | 9mm | NAELON |

**CONFIDENTIAL**

**AKAI HOROWITZ #2436**

| | | |
|---|---|---|
| Rifle | .223cal | CADE |
| Pistol | 9mm | MCPHERSON |
| Pistol | 9mm | MCPHERSON |
| Pistol | 9mm | ZHANG |
| Pistol | .40cal | ESPIRITU |
| Pistol | 9mm | CHUNG |
| Pistol | 9mm | GRIFFITH |
| Pistol | 9mm | GRIMES |
| Pistol | NA | MIGUEZ |
| Pistol | .45 ACP | MIGUEZ |
| Pistol | .38 cal | MIGUEZ |
| Pistol | .38 cal | MIGUEZ |
| Pistol | .38 cal | TILLEY |
| Pistol | .9mm | RENINGER |
| Pistol | .38 cal | STICKLEY |
| Pistol | .38 cal | BESNE |
| Pistol | 9mm | BROWN |
| Pistol | 9mm | MCPHERESON |
| Pistol | 9mm | PROCTOR |
| Pistol | .38SC | ZHANG |
| Pistol | 9mm | DUNDEE UY |
| Rifle | .308cal | SHERES |
| Pistol | .40cal | GYNRA |
| Pistol | .9mm | GRIFFITHS |
| Pistol | .9mm | GRIMES |
| Pistol | .38 cal | SPEED |
| Pistol | .45 ACP | GAEDE |
| Pistol | .40cal | WEBER |
| Pistol | .38SC | TILLERY |
| Pistol | .38 cal | STAGNATO |
| Pistol | .40cal | |

**AKAI HOROWITZ #2437**

| Pistol | 9mm    |          |
|--------|--------|----------|
| Pistol | 9mm    | CHAFFIN  |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | n/a    | FRAME    |
| Pistol | .38 cal| HOY      |
| Pistol | .38 cal| BESNE    |
| Pistol | n/a    | MIGUEZ   |
| Pistol | .38 cal| RUIZ     |
| Pistol | .40cal | NEAL     |
| Pistol | 9mm    | RENINGER |
| Pistol | 9mm    | MCCALLA  |
| Pistol | 9mm    | STICKLEY |
| Pistol | .22    | NAELON   |
| Pistol | 9mm    | LUIGI    |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2438**

| Rifle | .22 | LUIGI |
|---|---|---|
| Pistol | .40cal | CAMPBELL |
| Pistol | 9mm | BROWN |
| Pistol | 9mm | CABRERA |
| Pistol | n/a | BUNOS |
| Pistol | 38SC | THOMPSON |
| Pistol | .40cal | ESPIRITU |
| Pistol | 40CAL | SANTOS |
| Pistol | n/a | ZHANG S/A |
| Pistol | n/a | MARKEY |
| Pistol | n/a | WOODRUFF |
| Pistol | n/a | |
| Pistol | n/a | |
| Pistol | 38SC | GALLAGER |
| Pistol | .22 L.R. | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 38SC | PROCTOR |
| Pistol | 38SC | LIANG |
| Rifle | 7.62x39 | JEX |
| Pistol | .40cal | GRIFFITHS |
| Pistol | .38 cal | FERREIRA |
| Pistol | .9mm | ZEMAN |
| Pistol | .9mm | MCPHERESON |
| Pistol | n/a | OBRIEN |
| Pistol | .40cal | MAPP |
| Pistol | .40cal | MAPP |
| Pistol | n/a | MIGUEZ |
| Pistol | .38SC | RUNYAN |
| Pistol | .9mm | MIGUEZ |

| Pistol | 9mm | ROMERO |
|--------|-----|--------|
| Pistol | .38SC | MARKEY |
| Pistol | .40cal | PROCTOR |
| Pistol | .38 cal | S/A |
| Pistol | .38 cal | BUNOS |
| Pistol | .38 cal | MANAS |
| Rifle | .22 | NAELON |
| Pistol | 9mm | FISHKIN |
| Pistol | 9mm | CHIRNSIDE |
| Pistol | n/a | BOURGEOIS |
| Pistol | 9mm | |
| Pistol | .40cal | Blue stock |
| Pistol | 9mm | GUIDO |
| Pistol | 38SC | DUBOIS |
| Pistol | .40cal | MAPP |
| Pistol | .40cal | MAPP |
| Pistol | 38SC | STAGNATO |
| Pistol | .45 ACP | DEBRUYN |
| Pistol | 38SC | DOZIER |
| Pistol | 9mm | GRIMES |
| Pistol | n/a | ZHANG |
| Pistol | .9mm | KALMAR |
| Pistol | 9mm | TILLEY |
| Pistol | 9mm | TILLEY |
| Pistol | .40cal | GYNRA |
| Pistol | 38SC | STOCK |
| Pistol | 9mm | SCHMIDT |
| Pistol | .38SC | TILLERY |
| Pistol | 9mm | DEARTH |
| Pistol | 9mm | MARKEY |
| Pistol | 9mm | GARCIA |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2440**

| Pistol | 38SC | YUHONG |
|--------|------|--------|
| Pistol | 38SC | YUHONG |
| Pistol | 9mm | COLLINS |
| Pistol | 40CAL | BURBAGE |
| Pistol | 9mm | VU TRAN |
| Pistol | n/a | MATOS |
| Pistol | 9mm | MCCASKILL |
| Pistol | 9mm | FISHKIN |
| Pistol | 40CAL | HOLEHOUSER |
| Pistol | 9mm | MONDY |
| Pistol | 9mm | TUCKER |
| Pistol | 9mm | HUNTERS HD |
| Pistol | 9mm | VEISZ |
| Pistol | .40cal | STOCK BLUE LINE |
| Pistol | 38SC | Parada |
| Pistol | .40cal | GYNRA |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |

| | | |
|---|---|---|
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | GARCIA |
| Pistol | 9mm | GAEDE |
| Pistol | 9mm | CARTER |
| Pistol | 38SC | TILLERY |
| Pistol | .40cal | WALLACE |
| Pistol | .45 ACP | ORR |
| Pistol | 38SC | LOTHER |
| Pistol | .40cal | WHITESTONE |
| Pistol | 9mm | YEAGER |
| Pistol | 9mm | CONLEY |
| Pistol | 9mm | STACY |
| Pistol | 38SC | BEALL |
| Pistol | .40cal | HABLITZ |
| Pistol | 9mm | MAINOLFI |
| Pistol | 9mm | GIMPY |
| Pistol | .38spcl | BENNET |
| Pistol | .38 cal | PROCTOR |
| Pistol | 9mm | RUNYAN |
| Pistol | 9mm | THOMPSON |
| Pistol | .38 cal | THOMPSON |
| Pistol | 9mm | MAINOLFI |
| Pistol | 9mm | STACY |
| Pistol | 9mm | ALBERTO |
| Pistol | .45 ACP | PARMITER |
| Pistol | .22 L.R. | NAELON |
| Pistol | 38SC | GOURZONG |
| Pistol | 38SC | SPEED SHOOTERS |

**CONFIDENTIAL**

| | | |
|---|---|---|
| Pistol | .45 ACP | BLASE |
| Pistol | 9mm | BLASE |
| Pistol | 9mm | ALBERTO |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | BLAKE |
| Pistol | .45 ACP | BLASE |
| Pistol | 9mm | BLASE |
| Pistol | .9mm | HAN |
| Pistol | .38SC | STAGNATO |
| Pistol | 9mm | GRANDSTAFF |
| Pistol | .38SC | DOZIER |
| Pistol | n/a | HERMAN |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | ARROWOOD |
| Pistol | .40cal | ARROWOOD |
| Pistol | 9mm | ARROWOOD |
| Pistol | 38SC | STICKLEY |
| Pistol | n/a | GARCIA |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 9mm | LUIGI |
| Pistol | 38SC | TILLERY |
| Pistol | 9mm | VISCOGLIOSI |
| Pistol | 38SC | |
| Pistol | 38SC | STOCK |
| Rifle | 9mm | FISH |
| Pistol | .40cal | ROSABAL |
| Pistol | .22cal | |
| Pistol | 40CAL | LIMITED TUNGSTEN - STOCK |
| Pistol | 9mm | OPEN BULL - COSTA |
| Pistol | 38SC | OPEN TUNG |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2443**

| | | |
|---|---|---|
| Pistol | 40CAL | MIGUEZ |
| Pistol | 9mm | HENRY |
| Pistol | 9mm | CABRERA |
| Pistol | 38SC | MARKEY |
| Pistol | .40cal | STACY |
| Pistol | 9mm | SPEED SHOOTERS |
| Pistol | .45 ACP | VENN |
| Pistol | 38SC | STINSON |
| Pistol | 9mm | ESPINOZA |
| Pistol | 9mm | ROLAND |
| Pistol | .45 ACP | GUILLORY |
| Pistol | 9mm | NAELON |
| Pistol | n/a | |
| Pistol | NA | HURLBUT |
| Pistol | 38SC | BEALL |
| Pistol | 9mm | HAN |
| Pistol | 38SC | STICKLEY |
| Pistol | 38SC | BRYAN TAYLOR |
| Pistol | 38SC | TILLERY |
| Pistol | 9mm | HERMAN |
| Pistol | 9mm | PARK |
| Pistol | .40cal | MIGUEZ |
| Pistol | .9mm | BARTOLOME |
| Pistol | .40cal | ROSEBAL |
| Pistol | .40cal | STOCK |
| Pistol | 38SC | PACLEB |
| Pistol | 38SC | MARKEY |
| Pistol | 38SC | STICKLEY |
| Pistol | 38SC | SCOTT |
| Pistol | 40CAL | ROY NEAL |
| Pistol | 40CAL | ROY NEAL |

| | | |
|---|---|---|
| Pistol | 9mm | GARCIA |
| Pistol | n/a | GARCIA |
| Pistol | 9mm | HENRY |
| Pistol | 38SC | TAYLOR |
| Pistol | 38SC | STINSON |
| Pistol | 9mm | PARK |
| Pistol | .223 WSSM | LISETTE |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | n/a | FRAME |
| Pistol | 9mm | NAELON |
| Pistol | .40cal | CAMPBELL |
| Pistol | 9mm | GARCIA |
| Pistol | 38SC | STAGNATO |
| Pistol | .45 ACP | LEFCOURT |
| Pistol | .40cal | TUBENS |
| Pistol | 9mm | JOHN V |
| Pistol | .40cal | STACY |
| Pistol | 9mm | BARTOLOME |
| Pistol | 9mm | NEIL |
| Pistol | 9mm | HURLBUT |
| Pistol | 9mm | GARCIA |
| Shotgun | 12ga | LISETTE |
| Pistol | 9mm | NAELON |
| Pistol | 38SC | PACLEB |

**CONFIDENTIAL**          **AKAI HOROWITZ #2445**

| Pistol | 9mm | HAN |
| Pistol | .40cal | LAM |
| Pistol | .40cal | WOODRUFF |
| Pistol | .45Acp | GAEDE |
| Pistol | 9mm | JAMETTE |
| Pistol | 9mm | ROB KENDALL |
| Pistol | 9mm | SPENCER STEIN |
| Pistol | 9mm | PARK |
| Pistol | .22 L.R. | JOHN MORAN |
| Pistol | 9mm | ZEMAN |
| Pistol | 9mm | VEISZ |
| Pistol | 9mm | VEISZ |
| Pistol | 9mm | LISETTE CARRY |
| Rifle | 12ga | sheres |
| Pistol | 9mm | GARCIA |
| Pistol | .40cal | THAILAND |
| Pistol | 38SC | TILLERY |
| Pistol | 38SC | TILLERY |
| Pistol | 9mm | MCPHERESON |
| Receiver | NA | SHERES |
| Pistol | 9mm | JAMETTE |
| Pistol | 9mm | GEE |
| Pistol | 9mm | STEIN |
| Pistol | 38SC | MUNSON |
| Pistol | 9mm | JOHNSON |
| Pistol | 9mm | NEAL |
| Pistol | 9mm | HURLBUT |
| Pistol | n/a | FRAME |
| Pistol | 9mm | ZABLAH |
| Pistol | 9mm | PADUA |
| Pistol | 9mm | STACY |

**CONFIDENTIAL**                    **AKAI HOROWITZ #2446**

| | | |
|---|---|---|
| Pistol | 38SC | TILLERY |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | NA | FRAME |
| Pistol | .40cal | MIGUEZ |
| Pistol | 9mm | BOLES |
| Pistol | 9mm | SHORT |
| Pistol | 38SC | FARULLA |
| Rifle | .357 Rem Max | SHERES |
| Pistol | n/a | PHILLIP WILLIAMSON |
| Pistol | 38SC | CHAN |
| Pistol | 38SC | TAYLOR |
| Pistol | 9mm | SHORT |
| Pistol | 9mm | STOCK |
| Pistol | 9mm | SHORT |
| Rifle | 5.56cal | LEVINE |
| Pistol | 9mm | MANAS |
| Pistol | n/a | FRAME |
| Rifle | 12ga | MORAN |
| Receiver | n/a | LISETTE |
| Pistol | .38 cal | FARRULLA |
| Pistol | 9mm | JAMETTE |
| Pistol | 9mm | TILLERY |
| Pistol | 9mm | MATT GERVIAS |
| Pistol | .40cal | CARTER |
| Rifle | .22 LR | JOSEPEH, RANDY |
| Pistol | 38SC | REFINISH |
| Pistol | 9mm | PATRICK |

**CONFIDENTIAL**

**AKAI HOROWITZ #2447**

| Pistol | 9mm  | ESPINOZA |
| Pistol | 9mm  | MIGUEZ   |
| Pistol | 9mm  | PATRICK  |
| Pistol | 9mm  | PATRICK  |
| Pistol | 38SC | FARRULLA |
| Pistol | 9mm  | TILLERY  |

**CONFIDENTIAL**                     **AKAI HOROWITZ #2448**