**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Robert Bertoia<br>Strategic Armory Corp<br>23606 N 19th Ave<br>Ste 10<br>Phoenix, AZ 85085 | Robert Bertoia<br>Strategic Armory Corps LLC<br>Robert Bertoia<br>c/o Armalite/Eagle Arms<br>23606 N 19th Ave<br>Ste 10<br>Phoenix, AZ 85085 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS 1001 | 07/25/2016 | $9,855.30 | 07/25/2016 | | |

| SHIP DATE | SALES REP |
|---|---|
| 12/07/2016 | SH |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun V8 model, DLC black | 2 | 5,595.00 | 11,190.00T |
| | | | 0.00 |
| **Discount** | 1 | -1,454.70 | -1,454.70T |
| **Shipping** | 2 | 60.00 | 120.00T |

| | |
|---|---|
| SUBTOTAL | 9,855.30 |
| TAX (0) | 0.00 |
| TOTAL | 9,855.30 |
| BALANCE DUE | **$9,855.30** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| David Lowry | QUIET RIOT FIREARMS LLC<br>40 HARKINS ST<br>MCDONOUGH, GA 30253 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1097 | 07/28/2016 | $3,699.00 | 07/28/2016 | | |

**SHIP DATE**
05/03/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Complete 3 Gun 9mm | 1 | 3,699.00 | 3,699.00T |
| ROGUE | | | 0.00 |
| LIIGHT GREY | | | 0.00 |
| DARK GRAY | | | 0.00 |

|  |  |
|---|---|
| SUBTOTAL | 3,699.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,699.00 |
| BALANCE DUE | **$3,699.00** |

**CONFIDENTIAL        AKAI HOROWITZ #678**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Shane Rodgers<br>7798 W. Boardwalk<br>Lumberton, TX 77657-6921 | Shane Rodgers<br>c/o Security for Kids Foundation Corp<br>SFK<br>7614 Sir Kevin<br>Lumberton, TX 77657<br>5-76-199-07-8F-04832 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE6 | 02/29/2016 | $5,900.00 | 02/29/2016 | | |

**SHIP DATE**
02/29/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun Build V8** | 1 | 5,900.00 | 5,900.00T |
| PT Safeties | | | 0.00 |
| Go Gas Peddle | | | 0.00 |
| Flat med SVI Trigger | | | 0.00 |
| Silver | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 0.00 | 0.00T |

|  |  |
|---|---|
| SUBTOTAL | 5,900.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,900.00 |
| BALANCE DUE | **$5,900.00** |

**CONFIDENTIAL      AKAI HOROWITZ #679**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Mike Morgan<br>6750 Bushton St<br>Navarre FL 32566 | Mike Morgan<br>Mike Morgan<br>6750 Bushton St<br>Navarre, FL 32566 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TE9661 | 02/29/2016 | $160.00 | 02/29/2016 | | |

**SHIP DATE**
02/29/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Labor**<br>General labor | 1 | 100.00 | 100.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 160.00 |
| TAX (0) | 0.00 |
| TOTAL | 160.00 |
| BALANCE DUE | **$160.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Tim Frank<br>833 Riverchase Dr<br>Brandon, MS 39047 | Tim Frank<br>Tim Frank<br>833 Riverchase Dr<br>Brandon, MS 39047 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE96 | 03/31/2016 | $1,500.00 | 11/19/2014 | | |

**SHIP DATE**
11/19/2014

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm**<br>deposit rcvd on order 4495.00 | 1 | 1,500.00 | 1,500.00T |

|  |  |
|---|---|
| SUBTOTAL | 1,500.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,500.00 |
| BALANCE DUE | **$1,500.00** |



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Timothy Mekosh | Star Pawn & Gun<br>1074 Entrance Rd<br>Leesville, LA 71446 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0016 | 05/10/2016 | $1,055.00 | 02/09/2015 | | |

**SHIP DATE**
02/09/2015

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun AC0016 | 1 | 4,445.00 | 4,445.00 |
| Caliber: 40 S&W<br> - Type of Barrel: Hybrid "island"<br> - Slide Length: Government 5"<br> - Frame Type: Long wide dust cover<br> - Serrations: Uniform Panels<br> - Frame Cuts: No frame cuts<br> - Slide Cuts: Tri-top (full slide)<br> - Slide Cuts: Internal lightening<br> - Stroked System (Softer recoil): Longer stroke<br> - Safeties: Wilsons<br> - Trigger Pull: 2-2.5<br> - Trigger Type: SVI Trigger<br> - Sights: Bomar adj rear/FO front<br> - Grip: SVI Stainless Steel Grip<br> - Magwell: SVI Magwell (comes with SVI grip)<br> - Finish on Frame: IonBond Black<br> - Finish on Slide: IonBond Black<br> - Slide stop, safeties, grip safety finish: Polished<br> - Mags: One free mag with gun order<br> - Order Time: Standard build time | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| Serial number AC0016 | | | 0.00 |
| **Discount** | 1 | -3,450.00 | -3,450.00T |

| | |
|---|---|
| SUBTOTAL | 1,055.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,055.00 |
| BALANCE DUE | **$1,055.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---------|---------|
| Jon Davis | TIMS GUN SHOP<br>226 STONEBURY CT<br>LEXINGTON, SC 29073 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|--|----------|
| AC0022 | 05/12/2016 | $2,860.00 | 05/12/2016 | | |

**SHIP DATE**
05/12/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,800.00 | 2,800.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

|  | |
|--|--|
| SUBTOTAL | 2,860.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,860.00 |
| BALANCE DUE | **$2,860.00** |



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Federico Galander<br>mitre<br>195<br>porteña<br>2415 Córdoba Argentina | Federico Galander<br>Federico Galander<br>mitre<br>195<br>porteña<br>2415 Córdoba Argentina |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE125 | 08/29/2016 | $2,475.00 | 08/29/2016 | | |

**SHIP DATE**
08/29/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>9mm major | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Long wide dust cover, butler cut | 1 | 150.00 | 150.00T |
| **Upgrades**<br>Middy length, 5 inch barrel | 1 | 200.00 | 200.00T |
| **Upgrades**<br>V6 holes on barrel | 1 | 600.00 | 600.00T |
| **Upgrades**<br>Stroked system | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Staggered panels serrations | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Partial tri top | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Shielded safeties | 1 | 120.00 | 120.00T |
| **Upgrades**<br>SVI steel aggressive grip | 1 | 700.00 | 700.00T |
| **Upgrades**<br>STI trigger flat | 1 | 0.00 | 0.00T |
| **Upgrades**<br>RTS2 | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Left handed thumbrest | 1 | 0.00 | 0.00T |
| **Upgrades** | 1 | 125.00 | 125.00T |

**CONFIDENTIAL**        **AKAI HOROWITZ #685**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Finish Dark Grey frame | | | |
| **Upgrades** <br> Finish light grey on slide | 1 | 125.00 | 125.00T |
| **Upgrades** <br> Polished accessories | 1 | 0.00 | 0.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount** | 1 | -3,800.00 | -3,800.00T |

|  |  |
|---|---|
| SUBTOTAL | 2,475.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,475.00 |
| BALANCE DUE | **$2,475.00** |

**CONFIDENTIAL       AKAI HOROWITZ #686**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Kelan McCalla |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1009 | 09/01/2016 | $2,530.00 | 09/01/2016 | | |

**SALES REP**
RB

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun ACGUNS1009 | 1 | 2,470.00 | 2,470.00T |
| Model 2011, caliber 38SC | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 2,530.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,530.00 |
| BALANCE DUE | **$2,530.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Anthony Ruberti |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE128 | 09/20/2016 | $6,505.00 | 09/20/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun V8 Dragon 38SC | 1 | 5,695.00 | 5,695.00T |
| **Upgrades**<br>Thumbrest | 1 | 50.00 | 50.00T |
| Double sided mount | | | 0.00 |
| Red magwell | | | 0.00 |
| Black | | | 0.00 |
| **Upgrades**<br>Metal grip SS Medium | 1 | 700.00 | 700.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 6,505.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,505.00 |
| BALANCE DUE | **$6,505.00** |

**CONFIDENTIAL        AKAI HOROWITZ #688**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice





| BILL TO |
|---|
| Bob Seyer |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE132 | 09/29/2016 | $100.00 | 09/29/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Labor** General labor | 1 | 100.00 | 100.00T |
| **Upgrades** Parts | 1 | 0.00 | 0.00T |

|  |  |
|---|---|
| SUBTOTAL | 100.00 |
| TAX (0) | 0.00 |
| TOTAL | 100.00 |
| BALANCE DUE | **$100.00** |

**CONFIDENTIAL        AKAI HOROWITZ #689**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Steve Sulliven |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE134 | 10/15/2016 | $3,659.00 | 10/15/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,599.00 | 3,599.00T |
| 3gun 9mm | | | 0.00 |
| Sleeved Kart | | | 0.00 |
| New slide design | | | 0.00 |
| All 3gun upgrades | | | 0.00 |
| Butler cut | | | 0.00 |
| Flat trigger | | | 0.00 |
| Chrome lower, black IonBond top | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

|  | SUBTOTAL | 3,659.00 |
|---|---|---|
|  | TAX (0) | 0.00 |
|  | TOTAL | 3,659.00 |
|  | BALANCE DUE | **$3,659.00** |



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Gustav Persson |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE5 | 11/29/2016 | $175.00 | 11/29/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Gun #1 ACGUNS1078 | | | 0.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| Match Gun | | | 0.00 |
| **Upgrades**<br>38SC | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Long Wide dust cover cut to butler length | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Shortened Middy | 1 | 300.00 | 300.00T |
| **Upgrades**<br>V8 Hole package | 1 | 600.00 | 600.00T |
| **Upgrades**<br>Oversized Tungsten sleeve | 1 | 1,000.00 | 1,000.00T |
| **Upgrades**<br>Advanced stroke recoil system | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Turtle cuts | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Shielded safeties | 1 | 120.00 | 120.00T |
| **Upgrades**<br>PT aggressive EVO | 1 | 700.00 | 700.00T |
| **Upgrades**<br>STI Medium curve | 1 | 0.00 | 0.00T |
| **Upgrades**<br>1.5 trigger pull | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Hard chrome finish frame | 1 | 125.00 | 125.00T |
| **Upgrades** | 1 | 125.00 | 125.00T |

**CONFIDENTIAL      AKAI HOROWITZ #691**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Hard chrome finish slide | | | |
| **Upgrades**<br>Dawson magwell | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Plastic Cmore, Click, 6MOA | 1 | 50.00 | 50.00T |
| **Upgrades**<br>GoGun thumbrest | 1 | 70.00 | 70.00T |
| | | | 0.00 |
| Gun #2 ACGUNS1091 | | | 0.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>Same as above | 1 | 3,590.00 | 3,590.00T |
| **Upgrades**<br>Extra 9mm practice barrel with Tungsten | 1 | 1,000.00 | 1,000.00T |
| | | | 0.00 |
| Gun #3 ACGUNS1020 | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,595.00 | 3,595.00T |
| From picture. Barbarian black turtle cuts. | | | 0.00 |
| | | | 0.00 |
| Gun #4 | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,995.00 | 4,995.00T |
| Tungsten black stroked steel grip | | | 0.00 |
| | | | 0.00 |
| Gun #5 ACGUNS1034 | | | 0.00 |
| **Complete firearm:1911 Single Stack**<br>Dragon 38SC in black | 1 | 5,695.00 | 5,695.00T |
| | | | 0.00 |
| Gun#6 Cancelled | | | 0.00 |
| | | | 0.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades** | 1 | 4,540.00 | 4,540.00T |
| | | | 0.00 |
| Gun #8 Copy of #2 without click ACGUNS1080 | | | 0.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades** | 1 | 4,540.00 | 4,540.00T |
| **Upgrades**<br>Rush fee | 1 | 1,000.00 | 1,000.00T |
| | | | 0.00 |

**CONFIDENTIAL        AKAI HOROWITZ #692**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Gun #9 Cancelled | | | 0.00 |
| | | | 0.00 |
| Gun #10 | | | 0.00 |
| **Complete firearm:1911 Single Stack** <br> Build: 1911 Single Stack | 1 | 2,745.00 | 2,745.00T |
| **Upgrades** <br> Rangemaster frame | 1 | 75.00 | 75.00T |
| **Upgrades** <br> Bull barrel | 1 | 0.00 | 0.00T |
| **Upgrades** <br> Recessed aggressors, partial TriTop, sight lines, internal lightning | 1 | 225.00 | 225.00T |
| **Upgrades** <br> Advanced stroking | 1 | 250.00 | 250.00T |
| **Upgrades** <br> Shield black | 1 | 250.00 | 250.00T |
| **Upgrades** <br> Flat trigger | 1 | 0.00 | 0.00T |
| **Upgrades** <br> Techwell grips and magwell, black | 1 | 40.00 | 40.00T |
| | | | 0.00 |
| **Shipping** | 8 | 60.00 | 480.00T |
| | | | 0.00 |
| **Discount** | 1 | -9,892.00 | -9,892.00T |
| | | | 0.00 |
| Down payment | | | 0.00 |
| $10,948 for existing guns. | | | 0.00 |
| $14,550 Deposit | | | 0.00 |
| Total deposit $25498 | | | 0.00 |
| Update 5/4/17 | | | 0.00 |
| Still need to deliver Guns 10, 4, 7 | | | 0.00 |
| Please wire $6646 for the next set of guns. | | | 0.00 |
| **Upgrades** <br> PT EVO grip | 1 | 650.00 | 650.00T |
| Update 5/15/17 | | | 0.00 |
| All guns are out to finish, please wire final payment so we can ship as soon as they come back. | | | 0.00 |

| | |
|---|---|
| SUBTOTAL | 41,298.00 |
| TAX (0) | 0.00 |
| TOTAL | 41,298.00 |
| PAYMENT | 41,123.00 |
| BALANCE DUE | **$175.00** |

**CONFIDENTIAL          AKAI HOROWITZ #693**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Chris Olszewski |
| Bullseye Tactical Supply, Inc |
| 106 Main Street |
| Woodbridge, NJ 07095 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS1032 | 02/29/2016 | $1,916.00 | 02/29/2016 | | |

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Super aggressors, SVI grip | 1 | 2,950.00 | 2,950.00T |
| | | | 0.00 |
| | | | 0.00 |
| **Discount**<br>20% dealer | 1 | -1,139.00 | -1,139.00T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
| --- | --- |
| SUBTOTAL | 4,616.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,616.00 |
| PAYMENT | 2,700.00 |
| **BALANCE DUE** | **$1,916.00** |



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Bill Keuler<br>2115 Maple Tree Ct<br>Charlotte, NC 28214 | Denver Defense Range and Firearm<br>1417 Hwy 16 North<br>Denver, NC 28037<br>704-489-1000 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ac0049 | 06/15/2016 | $0.50 | 02/25/2015 | | |

**SHIP DATE**
02/25/2015

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,695.00 | 3,695.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| | | | 0.00 |
| **Discount** | 1 | -369.00 | -369.00T |

|  |  |
|---|---|
| SUBTOTAL | 3,386.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,386.00 |
| PAYMENT | 3,385.50 |
| BALANCE DUE | **$0.50** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Peter Grino<br>2959 Azure Bay St.<br>Las Vegas, NV 89117 | Peter Grino<br>Ventura Distribution<br>5725 S Valley View Blvd<br>Las Vegas, NV 89118-3122 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0040 | 02/09/2016 | $1,500.00 | 01/07/2015 | | |

**SHIP DATE**
01/07/2015

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun .40S&W | 1 | 4,245.00 | 4,245.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 4,305.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,305.00 |
| PAYMENT | 2,805.00 |
| BALANCE DUE | **$1,500.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Blake Liles<br>342 Whiterock Dr<br>Abilene, TX 79602 | The Shootin Shop<br>3638 N 6th<br>Abi;ene, TX 79603 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0061 | 02/24/2016 | $60.00 | 02/24/2016 | | |

**SHIP DATE**
07/12/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm**<br>9 major hybrid middy | 1 | 4,940.00 | 4,940.00T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 5,000.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,000.00 |
| PAYMENT | 4,940.00 |
| BALANCE DUE | **$60.00** |

**CONFIDENTIAL      AKAI HOROWITZ #697**

**Akai Custom Guns**

# Invoice

5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---------|---------|
| Willis Fazzio<br>505 Middlewood Drive<br>Houma, LA 70363 | Willis Fazzio<br>Gary A Thibodaux<br>307 Emerald Drive<br>Thibodaux, LA 70301<br>5-72-057-01-6D-12953exp.4/16 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|--|----------|
| BOUTDATACTN | 04/05/2016 | $1,103.50 | 04/05/2016 | | |

**SHIP DATE**
04/05/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Guns for sale:BOUTDATACTN1 (deleted)**<br>40 Limited gun, Partial tri-top, stroked, sight lines, steel grip, shielded safeties, SV trigger, black IonBond finish | 1 | 4,765.00 | 4,765.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| | | | 0.00 |
| **Discount** | 1 | -476.50 | -476.50T |

|  |  |
|--|--|
| SUBTOTAL | 4,348.50 |
| TAX (0) | 0.00 |
| TOTAL | 4,348.50 |
| PAYMENT | 3,245.00 |
| BALANCE DUE | **$1,103.50** |

**CONFIDENTIAL      AKAI HOROWITZ #698**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Matt Childs<br>27 Flicker Trl<br>Weaverville, NC 28787 | Matt Childs<br>Guns'N Gear LLC<br>528 Bluebird Ridge<br>Asheville, NC 28804<br>1-56-021-01-5B-04440(exp.2/15) |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE120 | 04/25/2016 | $3,160.00 | 04/25/2016 | | |

**SHIP DATE**
04/25/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:1911 Single Stack**<br>Build: 1911 Single Stack | 1 | 2,895.00 | 2,895.00T |
| **Upgrades**<br>Rangemaster | 1 | 75.00 | 75.00T |
| **Upgrades**<br>Shield black | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Trip top, internal lightning | 1 | 125.00 | 125.00T |
| **Upgrades**<br>stroking | 1 | 250.00 | 250.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount** | 1 | -365.00 | -365.00T |

|  |  |
|---|---|
| SUBTOTAL | 3,290.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,290.00 |
| PAYMENT | 130.00 |
| **BALANCE DUE** | **$3,160.00** |



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---------|---------|
| Justin D Levine<br>14500 ocean Bluff Dr<br>Ft. Myers, FL 33908 | Justin D Levine<br>Justin D Levine<br>14500 ocean Bluff Dr<br>Ft. Myers, FL 33908 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|--|----------|
| DEPLORABLE123 | 08/01/2016 | $1,539.38 | 05/31/2016 | | |

**SHIP DATE**
05/31/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Upgrades**<br>Sig MPX pistol, 9mm | 1 | 1,299.00 | 1,299.00T |
| **Upgrades**<br>Extra mag | 1 | 80.00 | 80.00T |
| **Upgrades**<br>Sig Brace folding adapter | 1 | 285.00 | 285.00T |
| **Upgrades**<br>Hiperfire trigger group | 1 | 215.00 | 215.00T |
| **Upgrades**<br>Trijicon Red Dot co-witnessed | 1 | 639.00 | 639.00T |
| **Upgrades**<br>Compensator | 1 | 89.00 | 89.00T |
| **Upgrades**<br>Adapter | 1 | 66.00 | 66.00T |
| **Labor**<br>General labor | 1 | 100.00 | 100.00T |

| | |
|--|--|
| SUBTOTAL | 2,773.00 |
| TAX (6%) | 166.38 |
| TOTAL | 2,939.38 |
| PAYMENT | 1,400.00 |
| BALANCE DUE | **$1,539.38** |

**CONFIDENTIAL       AKAI HOROWITZ #700**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Peter Smith |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| AC0048 | 08/16/2016 | $2,982.00 | 07/13/2016 | | |

**SHIP DATE**
08/31/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,895.00 | 2,895.00T |
| **Upgrades**<br>Length: Government | 1 | 2,025.00 | 2,025.00T |
| Caliber: .40 | | | 0.00 |
| Frame: LDC | | | 0.00 |
| Barrel: Sleeved Tungsten | | | 0.00 |
| Serrations: Dimpled | | | 0.00 |
| Stroked: Yes | | | 0.00 |
| Extra Cuts: Sight lines/Fluting | | | 0.00 |
| Safeties: Shield | | | 0.00 |
| Trigger Pull: 1.5-2 | | | 0.00 |
| Trigger Type: Medium | | | 0.00 |
| Grip: PT Aggressive | | | 0.00 |
| Sights: Bomar rear, FO front sights | | | 0.00 |
| Magwell: Dawson, BK, SAM | | | 0.00 |
| Finish Slide: Bronze | | | 0.00 |
| Finish Frame: Black | | | 0.00 |
| Finish Accessories: Black | | | 0.00 |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| **Discount**<br>Jex Referral | 1 | -498.00 | -498.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

**CONFIDENTIAL          AKAI HOROWITZ #701**

Thank you for your business.

| | |
|---|---:|
| SUBTOTAL | 4,482.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,482.00 |
| PAYMENT | 1,500.00 |
| BALANCE DUE | **$2,982.00** |

**CONFIDENTIAL     AKAI HOROWITZ #702**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Suriname Shooting & Supplies |
| Washingtonstraat 15 |
| Paramaribo |
| Suriname |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE127 | 09/08/2016 | $3,902.00 | 09/08/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 2 | 2,895.00 | 5,790.00T |
| **Upgrades**<br>Railed aluminum frame | 2 | 2,100.00 | 4,200.00T |
| SV Aluminum medium texture grip | | | 0.00 |
| Oversized sleeved barrel | | | 0.00 |
| SV flat short trigger | | | 0.00 |
| All black | | | 0.00 |
| Stroked system | | | 0.00 |
| Cuts like my carry gun | | | 0.00 |
| | | | 0.00 |
| **Upgrades**<br>Extra barrel | 1 | 600.00 | 600.00T |
| | | | 0.00 |
| **Discount**<br>15% Discount | 1 | -1,588.00 | -1,588.00T |
| **Upgrades**<br>Engraving | 2 | 100.00 | 200.00T |

| | |
| --- | --- |
| SUBTOTAL | 9,202.00 |
| TAX (0) | 0.00 |
| TOTAL | 9,202.00 |
| PAYMENT | 5,300.00 |
| BALANCE DUE | **$3,902.00** |

**CONFIDENTIAL        AKAI HOROWITZ #703**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Ian Jones<br>PO Box 2389<br>Alberta, CA TOM 1XO | Ian Jones<br>GUNSABROAD LLC<br>1001 EVERGREEN STREET SUITE B4<br>LYDEN, WA 98264 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| L1016S | 09/15/2016 | $5,846.05 | 09/15/2016 | | |

**SHIP DATE**
11/22/2016

**SALES REP**
RB

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,695.00 | 5,695.00T |
| **Upgrades**<br>Skate tape grip | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Extra extractor | 1 | 100.00 | 100.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|---|---|
| SUBTOTAL | 5,905.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,905.00 |
| PAYMENT | 58.95 |
| BALANCE DUE | **$5,846.05** |

**CONFIDENTIAL        AKAI HOROWITZ #704**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Ian Jones<br>PO Box 2389<br>Alberta, CA TOM 1XO | GUNSABROAD LLC<br>1001 EVERGREEN STREET SUITE B4<br>LYNDEN, WA 98264 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0020 | 09/20/2016 | $4,000.00 | 09/20/2016 | | |

**SHIP DATE**
11/22/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun 38SC Black | 1 | 5,695.00 | 5,695.00T |
| **Upgrades**<br>Aluminum Cmore | 1 | 150.00 | 150.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| Make run 38 Super as well | | | 0.00 |

| | | |
|---|---|---|
| | SUBTOTAL | 5,905.00 |
| | TAX (0) | 0.00 |
| | TOTAL | 5,905.00 |
| | PAYMENT | 1,905.00 |
| | BALANCE DUE | **$4,000.00** |



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Henry Ruiz | Henry Ruiz |
| Suppressed Tactical Solutions | Suppressed Tactical Solutions, LLC |
| 2102 North Mc Coll Rd | Henry Ruiz |
| Ste A | Suppressed Tactical Solutions |
| Edinburg, TX 78541 | 2102 North Mc Coll Rd |
|  | Ste A |
|  | Edinburg, TX 78541 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE133 | 10/15/2016 | $359.20 | 10/15/2016 | | |

**SHIP DATE**
10/15/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,299.00 | 4,299.00T |
| Mutant Hard Chrome | | | 0.00 |
| **Discount Sponsorship**<br>Discount for Russ Gould | 1 | -859.80 | -859.80T |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|---|---|
| SUBTOTAL | 3,499.20 |
| TAX (0) | 0.00 |
| TOTAL | 3,499.20 |
| PAYMENT | 3,140.00 |
| BALANCE DUE | **$359.20** |



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Marc Lichtenfield<br>230 Patience Way<br>Middletown, DE 19709 | XRING SUPPLY LLC<br>2201 OGLETOWN RD<br>NEWARK, NJ 19711 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1058 | 11/19/2016 | $5,880.00 | 11/19/2016 | | |

**SHIP DATE**
01/31/2017

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>Caliber 38SC | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Short Wide dust cover butler cut | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Middy size | 1 | 200.00 | 200.00T |
| **Upgrades**<br>V8 hole configuration | 1 | 600.00 | 600.00T |
| **Upgrades**<br>Oversized Tungsten sleeve | 1 | 700.00 | 700.00T |
| **Upgrades**<br>Stroked system | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Turtle cuts | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Partial tri top | 1 | 150.00 | 150.00T |
| **Upgrades**<br>Wilson safeties with shield | 1 | 100.00 | 100.00T |
| **Upgrades**<br>SVI grip medium texture | 1 | 700.00 | 700.00T |
| I recommend the PT aggressive grip for you, same price, faster delivery and just as good. | | | 0.00 |
| **Upgrades**<br>STI curved trigger | 1 | 0.00 | 0.00T |
| **Upgrades**<br>RTS2 site | 1 | 200.00 | 200.00T |

**CONFIDENTIAL**          **AKAI HOROWITZ #707**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades** <br> Double sided mount | 1 | 50.00 | 50.00T |
| **Upgrades** <br> Go Gun thumbrest | 1 | 70.00 | 70.00T |
| **Upgrades** <br> Hard Chrome finish bottom | 1 | 125.00 | 125.00T |
| **Upgrades** <br> Hard Chrome finish top (changed from bronze, takes forever) | 1 | 125.00 | 125.00T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|---|---|
| SUBTOTAL | 7,025.00 |
| TAX (0) | 0.00 |
| TOTAL | 7,025.00 |
| PAYMENT | 1,145.00 |
| BALANCE DUE | **$5,880.00** |

**CONFIDENTIAL**        **AKAI HOROWITZ #708**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Cesar Ho<br>3427 Column Dr<br>Colombus, OH 43221 | Cesar Ho<br>Paul's Marine Inc<br>6140 Colombus Pike<br>Lewis Center, OH 43035<br>740-549-1999 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| JL007 | 12/30/2016 | $3,549.00 | 12/30/2016 | | |

**SHIP DATE**
12/30/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun 9mm | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Hybrid barrel | 1 | 200.00 | 200.00T |
| **Upgrades**<br>Stroked system | 1 | 250.00 | 250.00T |
| **Upgrades**<br>SVI trigger Med flat red | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Nitro slide, Bomar rear, FO front | 1 | 300.00 | 300.00T |
| **Upgrades**<br>Shield black, everything | 1 | 250.00 | 250.00T |
| | | | 0.00 |
| **Discount**<br>Credit for frame and safeties | 1 | -300.00 | -300.00T |
| | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun 9mm | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Hybrid barrel | 1 | 200.00 | 200.00T |
| **Upgrades**<br>Stroked system | 1 | 250.00 | 250.00T |
| **Upgrades**<br>SVI trigger Med flat blue | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Nitro slide, Bomar rear, FO front | 1 | 300.00 | 300.00T |
| **Upgrades**<br>Hard Chrome | 1 | 250.00 | 250.00T |

**CONFIDENTIAL          AKAI HOROWITZ #709**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| | | | 0.00 |
| **Discount**<br>Credit for frame and safeties | 1 | -300.00 | -300.00T |
| | | | 0.00 |
| **Shipping** | 2 | 60.00 | 120.00T |
| | | | 0.00 |
| **Discount**<br>Akai-Cesar discount | 1 | -661.00 | -661.00T |

| | |
|---|---|
| SUBTOTAL | 6,549.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,549.00 |
| PAYMENT | 3,000.00 |
| BALANCE DUE | **$3,549.00** |

**CONFIDENTIAL          AKAI HOROWITZ #710**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Chris Kozell |
| 310 Windermere Way |
| Lake in the Hills, IL 60156 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| GRNDMSTR476 | 12/27/2016 | $2,000.00 | 12/27/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades** | 1 | 4,500.00 | 4,500.00T |

| | |
| --- | --- |
| SUBTOTAL | 4,500.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,500.00 |
| PAYMENT | 2,500.00 |
| BALANCE DUE | **$2,000.00** |

**CONFIDENTIAL     AKAI HOROWITZ #711**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Duane Mendoza | SGT MACS GUN SHACK<br>6710 FAIRWAY DR<br>GALVESTON, TX 7751 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1016 | 08/16/2016 | $0.00 | 07/14/2016 | | |

**SHIP DATE**
08/16/2016

**SALES REP**
LM

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,695.00 | 3,695.00T |
| **Upgrades**<br>Caliber:9mm | 1 | 2,745.00 | 2,745.00T |
| Frame: LWDC with Butler Cut | | | 0.00 |
| Length: Middy | | | 0.00 |
| Barrel: V6 | | | 0.00 |
| Slide Serrations: Turtles | | | 0.00 |
| Slide Cuts: Tri Top Partial | | | 0.00 |
| Stroked: Yes | | | 0.00 |
| Sights: CMore Alum | | | 0.00 |
| Safeties: PT Safeties | | | 0.00 |
| Grip: PT Steel Grip | | | 0.00 |
| Trigger: SVI Trigger, Red Insert | | | 0.00 |
| Trigger Pull: 1.5-2 | | | 0.00 |
| Magwell: Dawson Sm Red | | | 0.00 |
| Finish Frame, Slide and Accessories: Black | | | 0.00 |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick | 2 | 175.00 | 350.00 |
| **Option:Accessories**<br>Gas Pedal | 1 | 80.00 | 80.00 |

**CONFIDENTIAL      AKAI HOROWITZ #712**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Discount**<br>10% Discount | 1 | -656.60 | -656.60T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount** | 1 | -4,773.40 | -4,773.40T |

Thank you for your business.

| | |
|---|---|
| SUBTOTAL | 1,500.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,500.00 |
| PAYMENT | 1,500.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #713**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Joshua Weeks<br>905 Sunfish Street<br>Pascagoula, MS 39581 | Joshua Weeks<br>DADS SUPER PAWN EAST<br>2502 TELEPHONE RD<br>PASGOULA, MS 39567 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0066 | 08/16/2016 | $0.00 | 03/31/2015 | | |

**SHIP DATE**
08/31/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 4,645.00 | 4,645.00 |
| Caliber: 40 S&W | | | 0.00 |
| Barrel: Hybrid "Island" | | | 0.00 |
| Frame : Long Dust Cover Butler Cut | | | 0.00 |
| Slide Length:5.4 | | | 0.00 |
| Serrations: Staggered Panel | | | 0.00 |
| Stroked: Yes | | | 0.00 |
| Slide Cuts: Internal Lightening, Fluting | | | 0.00 |
| Safeties: Swenson | | | 0.00 |
| Trigger Pull: 2-2.5 | | | 0.00 |
| Trigger Type: SVI | | | 0.00 |
| Grip: Phoenix Trinity Alum | | | 0.00 |
| Sights: Bomar adj rear/FO | | | 0.00 |
| Finish Frame,Slide and Accessories: Black | | | 0.00 |
| Upgrades<br>Slide Stop | 1 | 100.00 | 100.00T |
| Option:Magazines:One free mag with gun<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| Shipping | 1 | 60.00 | 60.00T |

PAID

All work is complete!

| | |
|---|---:|
| SUBTOTAL | 4,805.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,805.00 |
| PAYMENT | 4,805.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #715**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Andrew Hong | LOWPRICEGUNS.COM<br>13433 NE 20TH ST SUITE I<br>BELLEVUE, WA 98005 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0067 | 06/20/2016 | $0.00 | 10/15/2015 | | |

**SHIP DATE**
10/15/2015

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun | 1 | 4,205.00 | 4,205.00 |
| Build: 2011 Limited Gun | | | |
| Length: Government | | | 0.00 |
| Caliber: 40 | | | 0.00 |
| Frame: LDC | | | 0.00 |
| Barrel: Hybrid | | | 0.00 |
| Serrations: St Pan | | | 0.00 |
| Stroked : No | | | 0.00 |
| Frame Cuts: Panels, Ladder Cuts | | | 0.00 |
| Safeties: Ambi | | | 0.00 |
| Trigger Type: SV Short Flat | | | 0.00 |
| Grip: PT aggr. | | | 0.00 |
| Sightd BM FO STI Rear Sights | | | 0.00 |
| Finish Slide: Hard Chrome | | | 0.00 |
| Finish Frame: Hard Chrome | | | 0.00 |
| Finished Accessories: Polished | | | 0.00 |
| Nitro Fin | | | 0.00 |
| Free Mag included | | | 0.00 |
| 1 extra Mag | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

*PAID*

**CONFIDENTIAL      AKAI HOROWITZ #716**

| | |
|---|---|
| SUBTOTAL | 4,265.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,265.00 |
| PAYMENT | 4,265.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Paul Dixon |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| AC0029 | 01/26/2016 | $0.00 | 01/26/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 1,400.00 | 1,400.00T |
| Akai Custom Guns 2011 model in 40S&W | | | 0.00 |



| | |
| --- | --- |
| SUBTOTAL | 1,400.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,400.00 |
| PAYMENT | 1,400.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Lester Lam<br>13571 Canyon Crest Way<br>Corona, CA 92880 | Lester Lam<br>Lester Lam<br>13571 Canyon Crest Way<br>Corona, CA 92880 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| NE8970 | 04/05/2016 | $0.00 | 04/05/2016 | | |

**SHIP DATE**
04/05/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Guns for sale:NE8970 (deleted)**<br>Single Stack, Rangemaster frame, Hard Chrome,<br>stroked, Turtle cuts, partial tri-top, snake belly | 1 | 3,650.00 | 3,650.00T |
| **Discount**<br>Supplied frame | 1 | -250.00 | -250.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

*PAID*

| | |
|---|---|
| SUBTOTAL | 3,460.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,460.00 |
| PAYMENT | 3,460.00 |
| **BALANCE DUE** | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #719**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Suriname Shooting & Supplies |
| Washingtonstraat 15 |
| Parmaribo |
| Suriname |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| MP2014 | 04/25/2016 | $0.00 | 04/25/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,895.00 | 2,895.00T |
| **Upgrades**<br>Butler cut | | 150.00 | 150.00T |
| **Upgrades**<br>Pelican barrel | 1 | 400.00 | 400.00T |
| **Upgrades**<br>Stroked | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Shied black | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Turtle cuts | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Tri top | 1 | 75.00 | 75.00T |
| **Upgrades**<br>Internal lightning | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Shielded safeties | 1 | 120.00 | 120.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount** | 1 | -460.00 | -460.00T |
| | | | 0.00 |
| **Upgrades**<br>Additional 40 Top End | 1 | 2,200.00 | 2,200.00T |
| **Discount Sponsorship**<br>Sponsorship | 1 | | 0.00T |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #720**

| | |
|---|---:|
| SUBTOTAL | 6,090.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,090.00 |
| PAYMENT | 6,090.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #721**

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO |
| --- |
| Joshua Lother |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE121 | 05/12/2016 | $0.00 | 05/12/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Labor** <br> Frame to slide fit | 1 | 150.00 | 150.00T |
| **Labor** <br> Barrel fit | 1 | 150.00 | 150.00T |
| **Labor** <br> Hybrid cut | 1 | 80.00 | 80.00T |
| **Labor** <br> Front sight cut | 1 | 35.00 | 35.00T |
| **Labor** <br> Grip treatment | 1 | 50.00 | 50.00T |
| **Labor** <br> Stirrup cut | 1 | 80.00 | 80.00T |
| **Labor** <br> Finish | 1 | 300.00 | 300.00T |
| **Labor** <br> Assembly | 1 | 100.00 | 100.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 1,005.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,005.00 |
| PAYMENT | 1,005.00 |
| **BALANCE DUE** | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #722**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| NANG CHENG<br>KENNETH LACLE<br>ARUBA | NANG CHENG<br>KENNETH LACLE<br>ARUBA |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0060 | 09/12/2016 | $0.00 | 09/12/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun  CUSTOM SERIAL<br>KWC3009 | 1 | 3,300.00 | 3,300.00 |
| LIMITED 40 S&W<br>GOVERNMENT<br>FRAME: BUTLER<br>BARREL: HYBRID<br>SERRATIONS: TURTLE CUTS<br>STROKED SYSTEM<br>SAFETIES AMBI WILSON<br>TRIGGER PULL 1.5-2<br>MAGWELL TACTICAL<br>FINISH SLIDE HC<br>FINISH FRAME HC<br>FINISH ACC POLISHED<br>MAGS 2 SHORT STICK (126MM MAG)<br>IPSC !!!<br>S/S MAN. HOUSING | | | 0.00 |

PAID

| | PAYMENT | 3,300.00 |
|---|---|---|
| | BALANCE DUE | **$0.00** |

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
| --- | --- |
| Martin Bilbi | SPEED SHOOTERS INTERNATIONAL INC 1734 EVERGREEN ST BURBANK, CA 91505 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS1037 | 10/15/2016 | $0.00 | 10/15/2016 | | |

**SHIP DATE**
11/23/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun** Build: 2011 Open Gun | | 5,699.00 | 5,699.00T |
| V8 38SC | | | 0.00 |
| Shielded safeties | | | 0.00 |
| **Discount** No cmore or mount | 1 | -300.00 | -300.00T |
| **Option:Magazines:Big Stick** Magazines: Big Stick | 1 | 175.00 | 175.00 |
| **Option:Magazines:Extra Magazines** Magazines: Extra Magazines (Each) | 2 | 125.00 | 250.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 5,884.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,884.00 |
| PAYMENT | 5,884.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #724**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Steve Ramirez |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE135 | 10/19/2016 | $0.00 | 10/19/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun V8 | 1 | 5,699.00 | 5,699.00T |
| **Upgrades**<br>Evo Grip includes fitting | | 750.00 | 750.00T |
| **Upgrades**<br>Tungsten barrel | 1 | 600.00 | 600.00T |
| **Upgrades**<br>Thumbrest | 1 | 70.00 | 70.00T |
| **Upgrades**<br>Aluminum cmore | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Hard Chrome | 1 | 0.00 | 0.00T |
| Big hands magwell | | | 0.00 |
| **Upgrades**<br>Shielded safeties | 1 | 75.00 | 75.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,199.00 | 4,199.00T |
| Mutant model, Tungsten sleeved | | | 0.00 |
| Hard Chrome | | | 0.00 |
| **Upgrades**<br>SV trigger | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Evo grip includes fitting | 1 | 750.00 | 750.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

**CONFIDENTIAL       AKAI HOROWITZ #725**

| | |
|---|---:|
| SUBTOTAL | 12,463.00 |
| TAX (0) | 0.00 |
| TOTAL | 12,463.00 |
| PAYMENT | 12,463.00 |
| BALANCE DUE | **$0.00** |

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---------|---------|
| Steve Lackley | Army Navy Store<br>5814 N Henry Blvd<br>Stockbridge< GA 30281 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|--|----------|
| ACGUNS1052 | 10/19/2016 | $0.00 | 10/19/2016 | | |

**SHIP DATE**
12/20/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,699.00 | 3,699.00T |
| 3Gun 9mm | | | 0.00 |
| Hard Chrome | | | 0.00 |
| Longer trigger | | | 0.00 |
| Single sided safety | | | 0.00 |
| Big hands magwell | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount Sponsorship** | 1 | -499.00 | -499.00T |

PAID

| | |
|--|--|
| SUBTOTAL | 3,260.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,260.00 |
| PAYMENT | 3,260.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL       AKAI HOROWITZ #727**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Roel Castro Jr<br>2709 CHATEAU ST<br>EDINBURG TX 78539-7040 | RUFUS CASTRO<br>2709 CHATEAU ST<br>EDINBURG TX 78539-7040 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TG18572 | 11/29/2016 | $0.00 | 11/29/2016 | | |

**SHIP DATE**
11/29/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:**2011 Limited Gun<br>Serial #TG18572 | | 3,060.00 | 3,060.00T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 3,120.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,120.00 |
| PAYMENT | 3,120.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL       AKAI HOROWITZ #728**

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO | SHIP TO |
|---|---|
| Keith Garcia | TDU TACTICAL |
| 2008 Wineberry Drive | 149 WISTERIA LN |
| San Ramon, CA  94582 | TRACY CA 95337 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS 2101 | 09/26/2016 | $0.00 | 09/26/2016 | | |

**SHIP DATE**
09/26/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm**<br>KEITH GARCIA GUN 9MM | | 4,750.00 | 4,750.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 6 | 125.00 | 750.00 |

PAID

| | |
|---|---|
| SUBTOTAL | 5,500.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,500.00 |
| PAYMENT | 5,500.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #729**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Jeff Blackmon | Jeff Blackmon |
| 104 Cannonball Rd | Cenla Firearms |
| Pineville, LA 71360 | 104 Cannonball Drive |
|  | Pineville, LA 71360 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TE8944U | 07/13/2016 | $0.00 | 07/13/2016 | | |

**SHIP DATE**
07/13/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>Top End Build | 1 | 2,500.00 | 2,500.00T |
|  |  |  | 0.00 |
| **Discount**<br>Good dude discount | 1 | -1,000.00 | -1,000.00T |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

|  |  |
|---|---|
| SUBTOTAL | 1,560.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,560.00 |
| PAYMENT | 1,560.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Phil Strader |
| 139 Woodstock Way |
| Danville, VA 24541 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| 57476 | 07/13/2016 | $0.00 | 07/13/2016 | | |

**SHIP DATE**
08/31/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades** | 1 | 600.00 | 600.00T |
| Parts for Repair to Caspian #57476 | | | |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| **Labor** | | 0.00 | 0.00T |
| General labor | | | |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 660.00 |
| TAX (0) | 0.00 |
| TOTAL | 660.00 |
| PAYMENT | 660.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| James Holton<br>16214 Davenport Rd<br>Winter Garden, FL 34787 | East Orange Shooting Sports Inc<br>7210 GARDNER STREET<br>Winter Park FL 32792<br>1-59-095-01-8H-09865 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0077 | 07/13/2016 | $0.00 | 07/13/2016 | | |

**SHIP DATE**
07/13/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:** 2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 2,895.00 | 2,895.00T |
| **Upgrades**<br>Caliber:9mm | | 1,975.00 | 1,975.00T |
| **Upgrades**<br>Frame: Tactical Rail | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Length: 6.0 | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Barrel: Sleeved | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Serrations: Dimpled | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Extra Cuts: Fluting,Internal Lightning | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Finish: Black | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Accessories: Black | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Stroked | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Sights: Bomar adj rear / FO front | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Grip: STI Stippled and Double Undercut | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Trigger: Medium Flat | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Trigger Pull: 2-2.5 | 1 | 0.00 | 0.00T |

PAID

**CONFIDENTIAL**      **AKAI HOROWITZ #732**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades** <br> Safeties: Swensons | 1 | 0.00 | 0.00T |
| **Upgrades** <br> Magwell: Dawson Ice - Black | 1 | 0.00 | 0.00T |
| **Upgrades** <br> Mags: One free with order | 1 | 0.00 | 0.00T |
| | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount** <br> Cash Deposit | 1 | -2,800.00 | -2,800.00T |
| **Discount Sponsorship** <br> Extra discount | 1 | -493.00 | -493.00T |

|  |  |
|---|---|
| SUBTOTAL | 1,637.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,637.00 |
| PAYMENT | 1,637.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #733**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Taran Tactical<br>1250 Tierra Rejada Rd<br>Simi Valley, CA 93065 | Taran Tactical<br>Taran Tactical Innovations<br>Taran Tactical<br>1250 Tierra Rejada Rd<br>Simi Valley, CA 93065 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TE9659 | 06/01/2016 | $0.00 | 06/01/2016 | | |

**SHIP DATE**
06/01/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 0.00 | 0.00T |

PAID

|  |  |
|---|---|
| SUBTOTAL | 0.00 |
| TAX (0) | 0.00 |
| TOTAL | 0.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL       AKAI HOROWITZ #734**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Rodrigo Azpurua |
| 2526 Bay Pointe Ct |
| Weston, FL 33323 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE4 | 07/14/2016 | $0.00 | 07/14/2016 | | |

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm**<br>AR15 | 1 | 1,200.00 | 1,200.00T |
| **Upgrades**<br>Vortex 1-4 scope | 1 | 498.00 | 498.00T |
| **Upgrades**<br>Mount | 1 | 110.00 | 110.00T |

|  |  |
| --- | --- |
| SUBTOTAL | 1,808.00 |
| TAX (6%) | 108.48 |
| TOTAL | 1,916.48 |
| PAYMENT | 1,916.48 |
| **BALANCE DUE** | **$0.00** |

*PAID*

**CONFIDENTIAL          AKAI HOROWITZ #735**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO |
|---|
| Brent Millard |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE7 | 02/29/2016 | $0.00 | 02/29/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun Used 38SC | 1 | 4,395.00 | 4,395.00T |
| **Discount**<br>10% used gun | | -439.50 | -439.50T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 4,015.50 |
| TAX (0) | 0.00 |
| TOTAL | 4,015.50 |
| PAYMENT | 4,015.50 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #736**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Matt Strong<br>4144561121 | THE SHOOTERS SHOP INC<br>2465 S 84TH ST<br>WEST ALLIS, WI 53227 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0042 | 08/18/2016 | $0.00 | 02/29/2016 | | |

**SHIP DATE**
02/29/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 3,595.00 | 3,595.00T |
| Shipping | | 60.00 | 60.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 3,655.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,655.00 |
| PAYMENT | 3,655.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #737**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---------|---------|
| Stuart Murray | ORTIZ CUSTOM GUNS LLC<br>7 E MONTOGOMERY CROSS ROADS<br>SAVANNAH GA 34106<br>1-58-051-07-9B-06045 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|--|----------|
| AC0071 | 08/19/2016 | $0.00 | 02/29/2016 | | |

**SHIP DATE**
08/19/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun V8 38SC | 1 | 5,695.00 | 5,695.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 2 | 125.00 | 250.00 |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick | 1 | 175.00 | 175.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|--|--|
| SUBTOTAL | 6,180.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,180.00 |
| PAYMENT | 6,180.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Dan Hawkins | Dan Hawkins |
| PO Box 734 | Hawktech Arms, Inc. |
| Meridian, ID 83680 | Attn:Dan Hawkins |
| | 3131 E. Lanark St. |
| | Suite 140 |
| | Meridian, ID 83642 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| 011-02763W | 02/29/2016 | $0.00 | 02/29/2016 | | |

**SHIP DATE**
02/29/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades** | 1 | 0.00 | 0.00T |
| Warranty | | | |
| robert flint | | | 0.00 |

PAID

| | |
|---|---|
| SUBTOTAL | 0.00 |
| TAX (0) | 0.00 |
| TOTAL | 0.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Simon Lee<br>6167 Clark Center Avenue<br>Sarasota, FL 34238 | GUNSMITHS GALLERY LLC<br>4333 SOUTH TAMIAMI TRAIL UNIT E<br>SARASOTA, FL 34231 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0059 | 08/21/2016 | $0.00 | 08/21/2016 | | |

**SHIP DATE**
08/21/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 6,295.00 | 6,295.00T |
| 9mm Major, V6 configuration, PT steel grip, IonBond black finish | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

**PAID**

| | |
|---|---|
| SUBTOTAL | 6,355.00 |
| TAX (6%) | 381.30 |
| TOTAL | 6,736.30 |
| PAYMENT | 6,736.30 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Gary Hopkins<br>PO Box 3620<br>7238 East Rising Star Way<br>Carefree, AZ 85377 | Mr Gary Hopkins<br>CAVE CREEK ARMORY LLC<br>6812 CAVE CREEK RD<br>CAVE CREEK, AZ 85331-8627 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0035 | 03/08/2016 | $0.00 | 03/11/2015 | | |

**SHIP DATE**
03/11/2015

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm** | 1 | 5,010.00 | 5,010.00T |
| Open V8 9mm Hard Chrome | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|---|---|
| SUBTOTAL | 5,070.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,070.00 |
| PAYMENT | 5,070.00 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #741**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Steve Steiner<br>324 Lark Ave<br>McAllen, Texas 78504 | Steve Steiner<br>RDS<br>6100 N. 10th St Ste F<br>McAllen, Tx 78504 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0053 | 07/19/2016 | $0.00 | 04/28/2015 | | |

**SHIP DATE**
08/18/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,870.00 | 4,870.00 |
| - Caliber: 40 S&W | | | 0.00 |
|   - Type of Barrel: Sleeved kart Pelican | | | |
|   - Frame Type: Long Dust Cover Butler Cut | | | |
|   - Slide Length: 6" | | | |
|   - Frame Cuts: Lines on frame | | | |
|   - Serrations: Turtle Shell Cuts | | | |
|   - Stroked System (Softer recoil): Longer stroke | | | |
|   - Slide Cuts: Tri-top (full slide) | | | |
|   - Slide Cuts: Sight alignment lines | | | |
|   - Safeties: Wilsons | | | |
|   - Trigger Pull: 2-2.5 | | | |
|   - Trigger Type: SVI Trigger | | | |
|   - Grip: SVI Stainless Steel Grip | | | |
|   - Sights: Bomar adj rear/FO front | | | |
|   - Magwell: SVI Magwell (comes with SVI grip) | | | |
|   - Finish on Frame: Hard Chrome | | | |
|   - Finish on Slide: Hard Chrome | | | |
|   - Slide stop, safeties, grip safety finish: Polished | | | |
|   - Mags: One free mag with gun order | | | |
|   - Order Time: Standard build time | | | |
| **Shipping** | 1 | 60.00 | 60.00T |
| | | | 0.00 |
| **Discount**<br>gift certificate | 1 | -500.00 | -500.00T |

PAID

| | |
|---|---:|
| SUBTOTAL | 4,430.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,430.00 |
| PAYMENT | 4,430.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #743**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Jay Maples | STEWART SOLUTIONS LLC |
| 2311 Highland Ave S | 7318 PARKWAY DRIVE |
| Suite 500 | LEEDS, AL 35094 |
| Birmingham, AL 35205 | |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0068 | 08/16/2016 | $0.00 | 08/04/2015 | | |

**SHIP DATE**
03/17/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Open Gun<br>Build: Open Gun V6 9mm | 1 | 5,695.00 | 5,695.00T |
| Upgrades<br>Safeties: Phoenix Trinity | | 120.00 | 120.00T |
| Sights: C-More aluminum click | | | 0.00 |
| Finish on Frame: Black | | | 0.00 |
| Finish on Slide:Dark Grey | | | 0.00 |
| Finish on Accessories: Black | | | 0.00 |
| Mags 1 Free | | | 0.00 |
| Shipping | 1 | 60.00 | 60.00T |
| Discount<br>Price adjustment | 1 | -420.00 | -420.00T |
| | | | 0.00 |
| The gun is in fact dark grey top, black bottom,<br>shielded safeties and a click Cmore. | | | 0.00 |
| The difference is that the safeties, slide stop and<br>other accessories color match the black bottom.<br>They are not polished. | | | 0.00 |

PAID

Thank you for your business.

| | |
|---|---|
| SUBTOTAL | 5,455.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,455.00 |
| PAYMENT | 5,455.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL       AKAI HOROWITZ #744**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Richard Hopkinson<br>Trinidad | Richard Hopkinson<br>Richard Hopkinson<br>Trinidad |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| HOPPY03467 | 08/16/2016 | $0.00 | 09/14/2015 | | |

**SHIP DATE**
08/31/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun : 9MM | 1 | 3,565.00 | 3,565.00 |
| Custom Serial # HOPPY03467 | | | 0.00 |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 3 | 125.00 | 375.00 |
| **Deposit Rcvd**<br>Deposit Recvd 09/14/2015 | 1 | -1,500.00 | -1,500.00T |
| **Discount**<br>08/25/2016 | 1 | -2,500.00 | -2,500.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

Thank you for your business.

| | |
|---|---|
| SUBTOTAL | 0.00 |
| TAX (0) | 0.00 |
| TOTAL | 0.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #745**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Mike Liljeroos<br>419 Terrace Dr.<br>Taft, CA 93268 | GET A GUN<br>12622 KNIGHTS BRIDGE PL<br>BAKERSFIELD, CA 93312-6741 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0065 | 06/08/2016 | $0.00 | 05/28/2015 | | |

**SHIP DATE**
05/28/2015

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,370.00 | 3,370.00 |
| Caliber: 40 S&W | | | 0.00 |
| Barrel: Bull Barrel | | | 0.00 |
| Frame: Long Wide Dust Cover | | | 0.00 |
| Slide Length: Government 5" | | | 0.00 |
| Frame Cuts: No Frame Cuts | | | 0.00 |
| Serrations: Turtle | | | 0.00 |
| Stroked System: Regular | | | 0.00 |
| Slide Cuts:Ladder Cuts | | | 0.00 |
| Safeties: Wilsons | | | 0.00 |
| Trigger Pull 2.5-3 | | | 0.00 |
| Trigger Type: STI short flat trigger | | | 0.00 |
| Grip STI stippled and double | | | 0.00 |
| Sights: Bomar adj rear/FO fr | | | 0.00 |
| Magwell: Dawson Big Ice Silver | | | 0.00 |
| Finish on Frame: IonBond Silver Light | | | 0.00 |
| Finish on SLide: Two Toned Slide | | | 0.00 |
| Slide Stop safeties grip safety finish polished | | | 0.00 |
| Mags one free with gun | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

**CONFIDENTIAL     AKAI HOROWITZ #746**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Discount**<br>Law enforcement kiss butt discount | 1 | -340.00 | -340.00T |

|  |  |
|---|---|
| SUBTOTAL | 3,090.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,090.00 |
| PAYMENT | 3,090.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Kyle Mapp | Kyle Mapp |
| 155 Deep River Bend | Kyle Mapp |
| Fayetteville, GA 30214 | ATLANTA RANGE AND ORDINANCE INC |
|  | 80 MILLARD FARMER IND BLVD |
|  | NEWMAN, GA 30263-1077 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0026 | 02/01/2016 | $0.00 | 02/01/2016 | | |

**SHIP DATE**
02/01/2016

**SALES REP**
RB

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun** Build: 2011 Limited Gun | 1 | 2,795.00 | 2,795.00 |
| **Upgrades** Government 5.0 | 1 | 0.00 | 0.00T |
| **Upgrades** Caliber: 40 S&W | 1 | 0.00 | 0.00T |
| **Upgrades** Frame: STI Long Dust Cover | 1 | 100.00 | 100.00T |
| **Upgrades** Barrel: Hybrid | 1 | 200.00 | 200.00T |
| **Upgrades** Serrations: Staggered Panels | 1 | 0.00 | 0.00T |
| **Upgrades** Stroked system | 1 | 250.00 | 250.00T |
| **Upgrades** Extra Cuts Tri Top between Sights | 1 | 150.00 | 150.00T |
| **Upgrades** Extra Cuts: Panels on Frame | 1 | 100.00 | 100.00T |
| **Upgrades** Trigger Pull: 2-2.5 Standard | 1 | 0.00 | 0.00T |
| **Upgrades** Trigger Length: Medium Curved | 1 | 0.00 | 0.00T |
| **Upgrades** Sights: Bomar adj rear/FO Front | 1 | 0.00 | 0.00T |
| **Upgrades** Finish Slide: Hard Chrome | 1 | 200.00 | 200.00T |

PAID

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>Finish Frame: Hard Chrome | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Finish Accessories: Polished | 1 | 0.00 | 0.00T |
| **Upgrades**<br>One Mag Standard | 1 | 0.00 | 0.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>Discount 10% | 1 | -405.00 | -405.00T |

| | |
|---|---|
| SUBTOTAL | 3,450.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,450.00 |
| PAYMENT | 3,450.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL**      **AKAI HOROWITZ #749**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Ed Savoy |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| TE11753 | 02/12/2016 | $0.00 | 02/12/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,000.00 | 5,000.00T |
| 38 SUPER COMP | | | 0.00 |



| | |
| --- | --- |
| SUBTOTAL | 5,000.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,000.00 |
| PAYMENT | 5,000.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #750**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Walter DuBois<br>5252 Raphael Dr.<br>Alexandria, LA 71303 | Roger M McCoy<br>800 Main Street<br>Pineville, LA 71360 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| L1014S | 09/15/2016 | $0.00 | 02/17/2016 | | |

**SHIP DATE**
02/17/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 3,520.00 | 3,520.00T |
| Caliber: 40SW | | | 0.00 |
| Frame: LWDC with Butler Cut | | | 0.00 |
| Length: Government | | | 0.00 |
| Barrel: Bull | | | 0.00 |
| Finish Frame: Dark Gray | | | 0.00 |
| Finish on Slide: Dark Gray | | | 0.00 |
| Accessories: Polished | | | 0.00 |
| Slide: Turtle Cuts | | | 0.00 |
| Slide: Sight Alignment lines | | | 0.00 |
| Sights: Bomar adj rear/FO front | | | 0.00 |
| Safeties:Wilson | | | 0.00 |
| Grip: STI Stippled and double Under Cut | | | 0.00 |
| Trigger: SVI short flat | | | 0.00 |
| 1 MAG WITH ORDER | | | 0.00 |
| Shipping | 1 | 60.00 | 60.00T |
| Discount | 1 | -370.00 | -370.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 3,210.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,210.00 |
| PAYMENT | 3,210.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #752**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Henry Ruiz<br>Suppressed Tactical Solutions<br>2102 North Mc Coll Rd<br>Ste A<br>Edinburg, TX 78541 | Henry Ruiz<br>Suppressed Tactical Solutions, LLC<br>Henry Ruiz<br>Suppressed Tactical Solutions<br>2102 North Mc Coll Rd<br>Ste A<br>Edinburg, TX 78541 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TE11754 | 02/04/2016 | $0.00 | 02/04/2016 | | |

**SHIP DATE**
02/04/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun 38 super comp | | 5,595.00 | 5,595.00T |
| Madeline | | | 0.00 |
| **Upgrades**<br>Steel grip | 1 | 700.00 | 700.00T |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun 38 super comp | 1 | 5,595.00 | 5,595.00T |
| Second one | | | 0.00 |
| **Upgrades**<br>Supplied grip | 1 | 0.00 | 0.00T |
| | | | 0.00 |
| **Discount**<br>Cash deposit | 1 | -4,000.00 | -4,000.00T |
| **Shipping** | 2 | 60.00 | 120.00T |
| **Discount**<br>Repeat customer | 1 | -1,200.00 | -1,200.00T |

|  |  |
|---|---|
| SUBTOTAL | 6,810.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,810.00 |
| PAYMENT | 6,810.00 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL      AKAI HOROWITZ #753**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Speed Shooters International<br>1734 Evergreen Street<br>Burbank, CA 91505 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE117 | 02/29/2016 | $0.00 | 02/29/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Parts**<br>Short steel compensator | 10 | 150.00 | 1,500.00T |
| **Parts**<br>Long steel compensator | 1 | 175.00 | 350.00T |
| **Discount**<br>Dealer discount | 1 | -770.00 | -770.00T |
| **Shipping** | 1 | 20.00 | 20.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 1,100.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,100.00 |
| PAYMENT | 1,100.00 |
| **BALANCE DUE** | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Cesar Ho<br>3427 Column Dr<br>Colombus, OH 43221 | Cesar Ho<br>Paul's Marine Inc<br>6140 Colombus Pike<br>Lewis Center, OH 43035<br>740-549-1999 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0050 | 04/05/2016 | $0.00 | 04/05/2016 | | |

**SHIP DATE**
04/05/2016

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Guns for sale:AC0050 (deleted)<br>V8, black shield finish, double sided mount, steel aggressive grip, shielded safeties | 1 | 6,300.00 | 6,300.00T |
| Shipping | 1 | 60.00 | 60.00T |
| | | | 0.00 |
| Do you still want a Limited gun? | | | 0.00 |
| | | | 0.00 |
| Discount<br>Supplied grip | 1 | -525.00 | -525.00 |
| Discount<br>10% good dude discount | 1 | -583.50 | -583.50T |

PAID

| | |
|---|---|
| SUBTOTAL | 5,251.50 |
| TAX (0) | 0.00 |
| TOTAL | 5,251.50 |
| PAYMENT | 5,251.50 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #755**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Adam Birkhimer |
| 5202 Tick Ridge Road |
| Wheelersburg OH 45694 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| PT0582 | 05/09/2016 | $0.00 | 04/05/2016 | | |

**SHIP DATE**
04/05/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Guns for sale:PT0582 (deleted)<br>V8, steel aggressive grip, black shield finish,<br>shielded safeties, double sided mount | 1 | 6,300.00 | 6,300.00T |
| I forget if you supplied parts? You reminded me :) | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>PT Grip | 1 | -525.00 | -525.00T |
| **Discount**<br>PT Frame | 1 | -225.00 | -225.00T |
| **Discount**<br>Magwell | 1 | -60.00 | -60.00T |
| **Discount**<br>Team discount | 1 | -555.00 | -555.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 4,995.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,995.00 |
| PAYMENT | 4,995.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Taran Tactical | Taran Tactical |
| 1250 Tierra Rejada Rd | Taran Tactical Innovations |
| Simi Valley, CA 93065 | Taran Tactical |
|  | 1250 Tierra Rejada Rd |
|  | Simi Valley, CA 93065 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE119 | 04/05/2016 | $0.00 | 04/05/2016 | | |

**SHIP DATE**
04/05/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun** Taran Special | 3 | 3,445.00 | 10,335.00T |
| **Discount** Supplied frames | | -600.00 | -600.00T |
| **Discount** Dealer | 1 | -1,947.00 | -1,947.00T |
| **Shipping** | 3 | 60.00 | 180.00T |

|  |  |
|---|---|
| SUBTOTAL | 7,968.00 |
| TAX (0) | 0.00 |
| TOTAL | 7,968.00 |
| PAYMENT | 7,968.00 |
| BALANCE DUE | **$0.00** |

PAID

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Henry Ruiz | Henry Ruiz |
| Suppressed Tactical Solutions | Suppressed Tactical Solutions, LLC |
| 2102 North Mc Coll Rd | Henry Ruiz |
| Ste A | Suppressed Tactical Solutions |
| Edinburg, TX 78541 | 2102 North Mc Coll Rd |
| | Ste A |
| | Edinburg, TX 78541 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE122 | 05/12/2016 | $0.00 | 05/12/2016 | | |

**SHIP DATE**
05/12/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Labor**<br>Labor general | | 150.00 | 150.00T |
| **Upgrades**<br>Mount | 1 | 150.00 | 150.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|---|---|
| SUBTOTAL | 360.00 |
| TAX (0) | 0.00 |
| TOTAL | 360.00 |
| PAYMENT | 360.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL**      **AKAI HOROWITZ #758**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Kiki Tedja |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0070 | 06/09/2016 | $0.00 | 06/09/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun Serial number AC0070 | 1 | 5,595.00 | 5,595.00T |
| Hard chrome V8 in 38SC with shielded safeties | | | 0.00 |
| **Upgrades**<br>Double sided mount for cmore | 1 | 100.00 | 100.00T |
| | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun 9mm (ready soon) | 1 | 3,300.00 | 3,300.00T |
| Bull barrel light slide 3gun ready hard chrome | | | 0.00 |
| | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,600.00 | 3,600.00T |
| 40 S&W stroked turtle cuts black | | | 0.00 |
| **Upgrades**<br>SV trigger | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Thumbrest | 1 | 50.00 | 50.00T |
| | | | 0.00 |
| **Upgrades**<br>PT medium texture grip | 3 | 700.00 | 2,100.00T |
| | | | 0.00 |
| **Discount**<br>Dealer discount 10% (10,000) | 1 | -1,484.50 | -1,484.50T |
| | | | 0.00 |
| **Shipping** | 3 | 60.00 | 180.00T |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #759**

| | |
|---|---:|
| SUBTOTAL | 13,540.50 |
| TAX (0) | 0.00 |
| TOTAL | 13,540.50 |
| PAYMENT | 13,540.50 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL       AKAI HOROWITZ #760**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Randy Calton<br>102 Michael Ct<br>Shelby, NC 28152 | Butlers Jewelry & Loan<br>101 E. Main Street<br>Forest City, NC 28043<br>1-56-161-02-8H-10709 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TG19572 | 07/13/2016 | $0.00 | 07/13/2016 | | |

**SHIP DATE**
07/13/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,895.00 | 2,895.00T |
| **Upgrades**<br>Length: Government | | 600.00 | 600.00T |
| Caliber: .9MM | | | 0.00 |
| Frame: Tactical Rail Frame | | | 0.00 |
| Barrel: Bull | | | 0.00 |
| Serrations: Rec Aggressors | | | 0.00 |
| Stroked: No | | | 0.00 |
| Extra Cuts: Tri Partial /Sight lines /Internal lightning | | | 0.00 |
| Safeties: Ambi | | | 0.00 |
| Trigger Pull: 2-2.5 | | | 0.00 |
| Trigger Type: Medium Flat | | | 0.00 |
| Sights: Bomar rear, FO front sights | | | 0.00 |
| Magwell: Dawson | | | 0.00 |
| Finish Slide: Hard Chrome | | | 0.00 |
| Finish Frame: Hard Chrome | | | 0.00 |
| Finish Accessories: Black | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

Thank you for your business.

| | |
|---|---:|
| SUBTOTAL | 3,555.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,555.00 |
| PAYMENT | 3,555.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #762**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Geng Nie<br>20733 E Alpine Meadows Cir<br>Walnut, CA 91789 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE124 | 08/29/2016 | $0.00 | 08/29/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,595.00 | 5,595.00T |
| 38SC V8 Hard Chrome | | | 0.00 |
| **Upgrades**<br>SVI Steel grip aggressive | 1 | 700.00 | 700.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 6,355.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,355.00 |
| PAYMENT | 6,355.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #763**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Keith Markey<br>1113 Norich Ct<br>Ft. Collins, CO 80525 | Mr. Keith Markey<br>Gunsmoke LLC<br>Front Range Gun Club<br>6909 Shannon Crt<br>Loveland, CO 80538 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1011 | 09/06/2016 | $0.00 | 09/06/2016 | | |

**SHIP DATE**
12/12/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun Barbarian | 1 | 4,995.00 | 4,995.00T |
| **Upgrades**<br>Sleeved barrel Tungsten | 1 | 0.00 | 0.00T |
| Medium curved trigger | | | 0.00 |
| Evo Grip, shielded safeties | | | 0.00 |
| Black frame, barrel and accessories | | | 0.00 |
| Lightened slide | | | 0.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| | | | 0.00 |
| **Discount**<br>Cyber Monday | 1 | -749.25 | -749.25T |

|  |  |
|---|---|
| SUBTOTAL | 4,305.75 |
| TAX (0) | 0.00 |
| TOTAL | 4,305.75 |
| PAYMENT | 4,305.75 |
| **BALANCE DUE** | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #764**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Suriname Shooting & Supplies |
| Washingtonstraat 15 |
| Parmaribo |
| Suriname |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE126 | 09/08/2016 | $0.00 | 09/08/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades**<br>V8 Top end | 1 | 2,500.00 | 2,500.00T |
| **Upgrades**<br>Extra barrel | | 700.00 | 700.00T |
| | | | 0.00 |
| **Upgrades**<br>9mm Limited top end | 1 | 1,000.00 | 1,000.00T |
| **Discount** | 1 | -500.00 | -500.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 3,700.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,700.00 |
| PAYMENT | 3,700.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #765**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Jeff Kornblatt | Howell Gunworks LLC<br>2446 RT 9S<br>Howell NJ 07731 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1002 | 09/15/2016 | $0.00 | 09/15/2016 | | |

**SHIP DATE**
09/15/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 3,500.00 | 3,500.00T |
| Shipping | | 60.00 | 60.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 3,560.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,560.00 |
| PAYMENT | 3,560.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Charles A Davis Jr | A & P Armory |
| 13214 Spurlin Meadow Dr | 25232 Hardin Store RD |
| Tomball, TX 77377 | Magnolia, TX 77354 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1023 | 09/23/2016 | $0.00 | 09/23/2016 | | |

**SHIP DATE**
09/23/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm** DRAGON V8 38 | 1 | 5,130.00 | 5,130.00T |
| **Shipping** | | 60.00 | 60.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 5,190.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,190.00 |
| PAYMENT | 5,190.00 |
| BALANCE DUE | **$0.00** |



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Keith Garcia | TDU TACTICAL |
| 2008 Wineberry Drive | 149 WISTERIA LN |
| San Ramon, CA  94582 | TRACY CA 95337 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TG19573 | 09/26/2016 | $0.00 | 09/26/2016 | | |

**SHIP DATE**
09/26/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm<br>KEITH GARCIA GUN 9MM | 1 | 3,950.00 | 3,950.00T |
| Discount Sponsorship | 1 | -3,950.00 | -3,950.00T |

PAID

|  |  |
|---|---|
| SUBTOTAL | 0.00 |
| TAX (0) | 0.00 |
| TOTAL | 0.00 |
| BALANCE DUE | **$0.00** |

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO | SHIP TO |
|---|---|
| John Nguyen<br>3093 Sunrise Blvd.<br>Slidell, LA 70461 | MAX'S CHOICE INC<br>4504 COLONY DR<br>MERAUX, LA 70075 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TG18569 | 10/31/2016 | $0.00 | 10/31/2016 | | |

**SHIP DATE**
10/31/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,940.00 | 3,940.00T |
| CALIBER 38 | | | 0.00 |
| FRAME BUTLER | | | 0.00 |
| BARREL SLEEVED/TUNGSTEN | | | 0.00 |
| SERRATIONS TURTLE | | | 0.00 |
| STROKED | | | 0.00 |
| SAFETIES PT | | | 0.00 |
| TRIGGER PULL 1.5-2 | | | 0.00 |
| TRIGGER TYPE MD,FLAT, SV | | | 0.00 |
| GRIP SV | | | 0.00 |
| CMORE PL NO CLK | | | 0.00 |
| MOUNT DOUBLE | | | 0.00 |
| MAGWELL SV | | | 0.00 |
| FINISH SLIDE AND FRAME: HARD CHROME | | | 0.00 |
| ACCESSORIES: POLISHED | | | 0.00 |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #769**

| | |
|---|---:|
| SUBTOTAL | 4,000.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,000.00 |
| PAYMENT | 4,000.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL     AKAI HOROWITZ #770**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Travis Boyd |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE136 | 11/01/2016 | $0.00 | 11/01/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,699.00 | 5,699.00T |
| 38SC | | | 0.00 |
| Black | | | 0.00 |
| Turtle Cuts | | | 0.00 |
| **Upgrades**<br>Evo grip, fit, finish, adjust | 1 | 850.00 | 850.00T |
| **Upgrades**<br>SV trigger red insert medium flat | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Oversized Tungsten Sleeve | 1 | 600.00 | 600.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>10% from Scott | 1 | -720.09 | -720.09T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 6,588.91 |
| TAX (0) | 0.00 |
| TOTAL | 6,588.91 |
| PAYMENT | 6,588.91 |
| **BALANCE DUE** | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #771**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Jonathan O'Brien |
| 215 Sweetwater Rim |
| Pineville, LA 71360 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE137 | 11/01/2016 | $0.00 | 11/01/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,899.00 | 3,899.00T |
| Relief cut magwell | | | 0.00 |
| Do eared rear sight | | | 0.00 |
| 2lbs trigger | | | 0.00 |
| Hybrid new slide cuts, hard chrome | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

|  |  |
| --- | --- |
| SUBTOTAL | 3,959.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,959.00 |
| PAYMENT | 3,959.00 |
| **BALANCE DUE** | **$0.00** |

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO | SHIP TO |
|---|---|
| Russell Gould<br>2727 Treble Creek #320<br>San Antonio, TX 78258 | Russell Gould<br>ALAMO  TACTICAL<br>4754 SHAVANO OAK<br>SAN ANTONIO TX 78249 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1005 | 11/01/2016 | $0.00 | 11/01/2016 | | |

**SHIP DATE**
11/01/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 0.00 | 0.00T |
| LENGTH  GOV | | | 0.00 |
| CALIBER  40 | | | 0.00 |
| FRAME  BUTLER | | | 0.00 |
| BARREL  SLEEVED, TUNGSTEN | | | 0.00 |
| SERRATIONS DIMP | | | 0.00 |
| STROKED | | | 0.00 |
| EXTRA CUTS SIGHT LINES | | | 0.00 |
| SAFETIES PT | | | 0.00 |
| TRIGGER PULL  2-2.5 | | | 0.00 |
| TRIGGER TYPE MD | | | 0.00 |
| GRIP  SV | | | 0.00 |
| SIGHTS BM FO | | | 0.00 |
| MAGWELL SV | | | 0.00 |
| FINISH SLIDE AND FRAME HARD CHROME | | | 0.00 |
| ACCESSORIES POLISHED | | | 0.00 |

| | | |
|---|---|---|
| SUBTOTAL | | 0.00 |
| TAX (0) | | 0.00 |
| TOTAL | | 0.00 |
| BALANCE DUE | | **$0.00** |

PAID

**CONFIDENTIAL       AKAI HOROWITZ #773**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Paul Dierickx | NEW AMERICAN ARMS |
| 4905 Riverplace Ct | 4190 DOMINION BLVD |
| Glen Allen, VA 23059 | GLEN ALLEN, VA 23060 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1044 | 11/01/2016 | $0.00 | 11/01/2016 | | |

**SHIP DATE**
02/13/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Open Gun<br>Build: 2011 Open Gun | 1 | 5,595.00 | 5,595.00 |
| Length  Middy | | | 0.00 |
| Caliber  .38 | | | 0.00 |
| Frame  Butler | | | 0.00 |
| Barrel V8 | | | 0.00 |
| Serrations Turtle | | | 0.00 |
| Stroked yes | | | 0.00 |
| Safeties Ambi | | | 0.00 |
| Trigger 1.5-2 | | | 0.00 |
| Trigger Type: Sm/Flat/SV | | | 0.00 |
| Grip PT EV | | | 0.00 |
| Cmore PL CLK | | | 0.00 |
| Mount 90 | | | 0.00 |
| Finish Slide and Frame: Hard Chrome | | | 0.00 |
| Finish Accessories Polished | | | 0.00 |
| Upgrades<br>PT EVO grip | 1 | 700.00 | 700.00T |
| see notes on card for extras sent | | | 0.00 |
| Option:Magazines:One free mag with gun<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| Shipping | 1 | 60.00 | 60.00T |
| Discount | 1 | -200.00 | -200.00T |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Supplied mount and Cape Magwell | | | |

| | |
|---|---|
| SUBTOTAL | 6,155.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,155.00 |
| PAYMENT | 6,155.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #775**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---------|---------|
| Marc Lichtenfield<br>230 Patience Way<br>Middletown, DE 19709 | X-RING SUPPLY LLC<br>2201 OGLETOWN RD<br>NEWARK, NJ 19711 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|--|----------|
| GM007 | 11/01/2016 | $0.00 | 11/01/2016 | | |

**SHIP DATE**
11/01/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,395.00 | 5,395.00T |
| GM007 Open Hybrid Stroked black finish with shielded thumbguard | | | 0.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) One free | 1 | 0.00 | 0.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 2 | 125.00 | 250.00 |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick | 1 | 175.00 | 175.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>Returned | 1 | -5,395.00 | -5,395.00T |

|  |  |
|--|--|
| SUBTOTAL | 485.00 |
| TAX (0) | 0.00 |
| TOTAL | 485.00 |
| PAYMENT | 485.00 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #776**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Cody Baker<br>149 Township Road 86<br>Scottown, OH 45678-8918 | THOMAS AMMUNTION LLC<br>7 BRUSHY PT RD<br>GALLIPOLIS, OH 45631 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1012 | 11/15/2016 | $0.00 | 11/15/2016 | | |

**SHIP DATE**
11/15/2016

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,000.00 | 3,000.00T |
| Caliber:38 | | | 0.00 |
| Frame: Butler | | | 0.00 |
| Barrel:V8 | | | 0.00 |
| Serrations: Turtle | | | 0.00 |
| Stroked yes | | | 0.00 |
| Safeties PT | | | 0.00 |
| Trigger pull 1.5-2 | | | 0.00 |
| Trigger type md/flat | | | 0.00 |
| Grip Stippled | | | 0.00 |
| Cmore PL / No Clk | | | 0.00 |
| Mount Double | | | 0.00 |
| Magwell SV SM | | | 0.00 |
| Finish Slide/Frame Hard Chrome | | | 0.00 |
| Finish Acc. Polished | | | 0.00 |
| **Shipping** | 1 | 0.00 | 0.00T |

| | | |
|---|---|---|
| SUBTOTAL | | 3,000.00 |
| TAX (0) | | 0.00 |
| TOTAL | | 3,000.00 |
| PAYMENT | | 3,000.00 |
| BALANCE DUE | | **$0.00** |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #777**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Evan Ramales |
| 1903 Cambridge Dr |
| Kalamazoo, MI 49001 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS1013 | 11/15/2016 | $0.00 | 11/15/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,895.00 | 2,895.00T |
| **Upgrades**<br>Caliber: 9mm | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Frame: LWDC | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Length: Government | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Barrel: Hybrid | 1 | 200.00 | 200.00T |
| **Upgrades**<br>Serrations: Staggered Panels | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Slide Cuts: Tri Top Full | 1 | 75.00 | 75.00T |
| **Upgrades**<br>Slide Cuts: Ladder Cuts | 1 | 40.00 | 40.00T |
| **Upgrades**<br>Slide Cuts: Internal Lightning | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Striked System | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Sights: Bomar adj rear FO front | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Safeties: PT | 1 | 120.00 | 120.00T |
| **Upgrades**<br>Grip: Stippled and Double Under Cut | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Trigger: SVI Enos Bottom Curve Red | 1 | 50.00 | 50.00T |

PAID

**CONFIDENTIAL     AKAI HOROWITZ #778**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>Finish: Frame and Slide - Hard Chrome | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Finish: Accessories Hard Chrome | 1 | 0.00 | 0.00T |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>20% for being late | 1 | -828.00 | -828.00T |

Thank you for your business.

| | |
|---|---|
| SUBTOTAL | 3,312.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,312.00 |
| PAYMENT | 3,312.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #779**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Stephen Sullivan |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1055 | 10/17/2016 | $0.00 | 10/17/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm** | 1 | 3,695.00 | 3,695.00T |

| | |
|---|---|
| SUBTOTAL | 3,695.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,695.00 |
| PAYMENT | 3,695.00 |
| BALANCE DUE | **$0.00** |

PAID



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Robert Jimenez | Robert Jimenez |
| 10115 Chariot Trail | Robert Jimenez |
| San Antonio TX 78254 | 10115 Chariot Trail |
| | San Antonio, TX 78254 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0056 | 12/12/2016 | $0.00 | 12/12/2016 | | |

**SHIP DATE**
12/12/2016

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm** Repo Forrest McCord--AC0056.... | 1 | 4,400.00 | 4,400.00T |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|---|---|
| SUBTOTAL | 4,460.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,460.00 |
| PAYMENT | 4,460.00 |
| BALANCE DUE | **$0.00** |

PAID

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Vlatko Rristoski |
| 748 Black Oak Ridge Rd |
| Wayne NJ 07470 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE162 | 06/28/2017 | $0.00 | 06/28/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades**<br>Machine work and design | 1 | 3,595.00 | 3,595.00T |
| **Shipping** | | 60.00 | 60.00T |

| | |
| --- | --- |
| SUBTOTAL | 3,655.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,655.00 |
| PAYMENT | 3,655.00 |
| BALANCE DUE | **$0.00** |

PAID

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Martin Balbi |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE182 | 11/01/2017 | $0.00 | 11/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>9mm, tungsten top end, no holes, cuts, no finish | 1 | 2,500.00 | 2,500.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 2,500.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,500.00 |
| PAYMENT | 2,500.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #783**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Karl Robinson |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE183 | 11/08/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 6,500.00 | 6,500.00 |
| **Discount**<br>Vet | | -650.00 | -650.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

PAID

| | |
| --- | --- |
| PAYMENT | 5,910.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #784**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---------|---------|
| Eddie McLean<br>Cayman Islands | Eddie McLean<br>Cayman<br>Eddie McLean<br>Cayman Islands |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|---|----------|
| DEPLORABLE139 | 01/12/2017 | $4,855.00 | 01/12/2017 | | |

**SHIP DATE**
01/12/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun 40S&W Tungsten Mutant Black | 1 | 4,395.00 | 4,395.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 4 | 100.00 | 400.00 |

|  |  |
|--|--|
| SUBTOTAL | 4,855.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,855.00 |
| BALANCE DUE | **$4,855.00** |

**CONFIDENTIAL       AKAI HOROWITZ #785**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---------|---------|
| Duy Tran | MAXS CHOICE INC<br>4504 COLONY DR<br>MERAUX, LA 70075 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|---|----------|
| NE7779 | 01/11/2017 | $2,745.00 | 01/11/2017 | | |

**SHIP DATE**
01/11/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:1911 Single Stack**<br>Build: 1911 Single Stack | 1 | 2,745.00 | 2,745.00T |

|  |  |
|--|--|
| SUBTOTAL | 2,745.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,745.00 |
| BALANCE DUE | **$2,745.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Steve Thomas |
| 48785 Saint James Church Rd |
| Lexington Park, Maryland 20653 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE145 | 02/17/2017 | $200.00 | 02/17/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades** | 1 | 200.00 | 200.00T |

|  |  |
|---|---|
| SUBTOTAL | 200.00 |
| TAX (0) | 0.00 |
| TOTAL | 200.00 |
| BALANCE DUE | **$200.00** |

**CONFIDENTIAL       AKAI HOROWITZ #787**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Martin Bilbi |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE148 | 03/20/2017 | $3,907.00 | 03/20/2017 | | |

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,995.00 | 4,995.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 3 | 116.00 | 348.00 |
| Fiber optic rear sight | | | 0.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 6,995.00 | 6,995.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 3 | 117.00 | 351.00 |
| | | | 0.00 |
| **Discount** | 1 | -1,902.00 | -1,902.00T |
| | | | 0.00 |
| **Discount** | 1 | -7,000.00 | -7,000.00T |
| | | | 0.00 |
| **Shipping** | 2 | 60.00 | 120.00T |

| | |
|---|---|
| SUBTOTAL | 3,907.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,907.00 |
| BALANCE DUE | **$3,907.00** |

**CONFIDENTIAL          AKAI HOROWITZ #788**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Kyle Mapp<br>155 Deep River Bend<br>Fayetteville, GA 30214 | Kyle Mapp<br>Kyle Mapp<br>ATLANTA RANGE AND ORDINANCE INC<br>80 MILLARD FARMER IND BLVD<br>NEWMAN, GA 30263-1077 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE152 | 04/18/2017 | $4,646.00 | 04/18/2017 | | |

**SHIP DATE**
04/18/2017

**SALES REP**
RB

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,295.00 | 4,295.00T |
| Oversized Tungsten Nitro slide | | | 0.00 |
| **Upgrades**<br>SV trigger | 1 | 100.00 | 100.00T |
| **Upgrades**<br>EVO Grip | 1 | 700.00 | 700.00T |
| | | | 0.00 |
| **Discount** | 1 | -509.00 | -509.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 4,646.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,646.00 |
| BALANCE DUE | **$4,646.00** |



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Lei Wang |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1071 | 04/18/2017 | $6,060.00 | 04/18/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 6,000.00 | 6,000.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| 2011 38SC | | | 0.00 |
| Kart barrel sleeved with oversized Tungsten sleeve | | | 0.00 |
| Akai Compensator | | | 0.00 |
| Slide lightened, bored to oversize barrel setup | | | 0.00 |
| Stroked recoil system | | | 0.00 |
| PT steel grip, aggressive | | | 0.00 |
| Black IonBond finish | | | 0.00 |

|  | |
|---|---|
| SUBTOTAL | 6,060.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,060.00 |
| BALANCE DUE | **$6,060.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Thomas Jones |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE153 | 04/28/2017 | $1,240.00 | 04/28/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,240.00 | 3,240.00T |
| **Discount** | 1 | -2,000.00 | -2,000.00T |

| | |
| --- | --- |
| SUBTOTAL | 1,240.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,240.00 |
| BALANCE DUE | **$1,240.00** |

**CONFIDENTIAL        AKAI HOROWITZ #791**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Tamara Allman<br>C/O Barbados Rifle Association<br>P.O. Box 608<br>Bridgetown<br>Barbados | Tamara Allman<br>Tamara Allman<br>C/O Barbados Rifle Association<br>P.O. Box 608<br>Bridgetown<br>Barbados |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| TOPSHOTTA00 | 05/08/2017 | $5,655.00 | 05/08/2017 | | |

**SHIP DATE**
05/08/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| Serial number TOPSHOTTA007 | | | 0.00 |
| Caliber: 38SC | | | 0.00 |
| Model: 2011 | | | 0.00 |
| **Upgrades** | 1 | 2,100.00 | 2,100.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| Ship to Lous Police Supply | | | 0.00 |

|  | SUBTOTAL | 5,655.00 |
|---|---|---|
|  | TAX (0) | 0.00 |
|  | TOTAL | 5,655.00 |
|  | BALANCE DUE | **$5,655.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Mr. Harold Hopkinson  Guyana | Mr. Harold Hopkinson  Guyana |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE169 | 09/20/2017 | $1,200.00 | 10/20/2017 | Net 30 | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**  Build: 2011 Limited Gun | 1 | 1,200.00 | 1,200.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 1,200.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,200.00 |
| BALANCE DUE | **$1,200.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**

5405 NW 102nd Ave, Bay 216

Sunrise, FL  33351 US

954-328-5660

shay@acguns.com

www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Ian Jones<br>Alberta, CA TOM 1XO<br>PO Box  2389 | Ian Jones<br>GUNSABROAD LLC<br>1001 EVERGREEN STREET SUITE B4<br>LYDEN, WA 98264 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE178 | 10/05/2017 | $6,455.00 | 11/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>V8 configuration, Hard Chrome | 1 | 2,200.00 | 2,200.00T |
| **Upgrades**<br>SV Grip | 1 | 700.00 | 700.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

Please send check to:

Akai Custom Guns

5405 NW 102nd Ave Bay 216

Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 6,455.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,455.00 |
| BALANCE DUE | **$6,455.00** |

Please send wires to:

Akai Custom Guns, LLC

Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351

Account number: 1216614428

PNC Bank

Address: 2561 N University Dr, Coral Springs, FL 33065

Routing Number: 043000096

BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns

954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #794**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Florent Basavilbaso |
| Lavalle 1763 |
| Piso 6 Oficina 12 |
| Ciudad Autonoma de Buenos Aires |
| 1048 |
| Argentina |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE184 | 11/13/2017 | $5,465.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades**<br>Machine work as ordered on website | 1 | 5,465.00 | 5,465.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

**BALANCE DUE**          **$5,465.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL          AKAI HOROWITZ #795**

**Akai Custom Guns**  **Invoice**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---------|---------|
| David Mayeda | David Mayeda |
| 3635 E. Vassar Ct. | David Mayeda |
| Visalia, CA 93292 | 1142 N Chinworth Strteet |
|  | Visalia, CA 93291 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|-----------|------|-----------|----------|--|----------|
| L1037S | 01/12/2017 | $1,205.00 | 01/12/2017 | | |

**SHIP DATE**
01/12/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun 40 S&W | 1 | 4,345.00 | 4,345.00T |
| Frame: 3/4 frame Butler cut | | | 0.00 |
| Length: 5.4  Extended | | | 0.00 |
| Barrel: Hybird | | | 0.00 |
| Stroked Systems : Yes | | | 0.00 |
| Slide Serrations: Super Agressors | | | 0.00 |
| Slide Cuts: Tri-Top full, internal lightening, ladder cuts | | | 0.00 |
| Safeties: Wilson High Ride | | | 0.00 |
| Grip:STI Plastic | | | 0.00 |
| Trigger: STI Flat | | | 0.00 |
| Sights: Adjustable Rear Fiber Optic front | | | 0.00 |
| Frame Finish: Shield Black | | | 0.00 |
| Finish on Slide: Hard Chrome | | | 0.00 |
| Finish on Accessories: Polished | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| | | | 0.00 |
| **Discount**<br>Customer Supplied FrameL1037S | 1 | -200.00 | -200.00T |
| Thumb Rest | | | 0.00 |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |

| | |
|---|---:|
| SUBTOTAL | 4,205.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,205.00 |
| PAYMENT | 3,000.00 |
| BALANCE DUE | **$1,205.00** |

**CONFIDENTIAL        AKAI HOROWITZ #797**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Daniel Doiron<br>130 Chapel Ct<br>Salisbury NC 28147 | Eagle Guns<br>Attn: Nathan Carter<br>3789 Roberta Church Rd<br>Concord, NC 28021 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1010 | 02/23/2017 | $0.50 | 02/23/2017 | | |

**SHIP DATE**
02/28/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Akai Barbarian Model HC | 1 | 3,695.00 | 3,695.00T |
| Heavy frame cut to Butler cut | | | 0.00 |
| SVI bull barrel | | | |
| Stroked recoil system | | | |
| Turtle cuts, fluting line, logo, flat top, sight lines | | | |
| 2# trigger job | | | |
| Stippled and double undercut grip | | | |
| Hard Chrome finish | | | |
| | | | 0.00 |
| | | | 0.00 |
| **Discount**<br>Less 10% | 1 | -369.50 | -369.50T |

| | |
|---|---|
| SUBTOTAL | 3,325.50 |
| TAX (0) | 0.00 |
| TOTAL | 3,325.50 |
| PAYMENT | 3,325.00 |
| BALANCE DUE | **$0.50** |

**CONFIDENTIAL          AKAI HOROWITZ #798**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Ryan Murphy |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE141 | 02/28/2017 | $2,155.00 | 02/28/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun ie AC0069 | 1 | 4,395.00 | 4,395.00T |
| 6 Inch 40S&W<br>Stroked system<br>Oversized pelican barrel<br>IonBond DLC black | | | 0.00 |
| **Spring to run minor for steel challenge | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| ***Include 10 rd Mag (NJ Resident) | | 0.00 | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | | |
|---|---|---|
| SUBTOTAL | | 4,455.00 |
| TAX (0) | | 0.00 |
| TOTAL | | 4,455.00 |
| PAYMENT | | 2,300.00 |
| BALANCE DUE | | **$2,155.00** |



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Chris Olszewski |
| Bullseye Tactical Supply, Inc |
| 106 Main Street |
| Woodbridge, NJ 07095 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE154 | 04/28/2017 | $1,109.00 | 04/28/2017 | | |

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| Gun for Gabe Blardony | | | 0.00 |
| **Upgrades**<br>Tungsten, nitro, black | 1 | 1,750.00 | 1,750.00T |
| **Upgrades**<br>PT EVO grip | 1 | 700.00 | 700.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount** | 1 | -674.00 | -674.00T |

|  |  |
| --- | --- |
| SUBTOTAL | 4,581.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,581.00 |
| PAYMENT | 3,472.00 |
| **BALANCE DUE** | **$1,109.00** |

**CONFIDENTIAL        AKAI HOROWITZ #800**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| RICARD RIOS |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE157 | 03/22/2017 | $2,310.00 | 03/22/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 4,500.00 | 4,500.00T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
| --- | --- |
| SUBTOTAL | 4,560.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,560.00 |
| PAYMENT | 2,250.00 |
| BALANCE DUE | **$2,310.00** |

**CONFIDENTIAL**     **AKAI HOROWITZ #801**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Chattharn Limoubpratum |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE160 | 05/23/2017 | $15,700.00 | 05/23/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Two in 9mm and three in 45ACP | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 5 | 2,745.00 | 13,725.00T |
| **Upgrades**<br>5 inch frame, cut to match slide | 5 | 150.00 | 750.00T |
| **Upgrades**<br>SVI Hybrid barrel | 5 | 200.00 | 1,000.00T |
| **Upgrades**<br>Advanced stroked system | 5 | 250.00 | 1,250.00T |
| **Upgrades**<br>Nitro slide cuts package | 5 | 300.00 | 1,500.00T |
| **Upgrades**<br>Smaller safety | 5 | 0.00 | 0.00T |
| **Upgrades**<br>Polymer grip stippled and undercut | 5 | 50.00 | 250.00T |
| **Upgrades**<br>SVI trigger, aluminum, medium curved | 5 | 100.00 | 500.00T |
| **Upgrades**<br>Bomar adjustable rear sight, black front | 5 | 0.00 | 0.00T |
| **Upgrades**<br>EGW magwell | 5 | 0.00 | 0.00T |
| **Upgrades**<br>Hard Chrome finish, whole gun | 5 | 250.00 | 1,250.00T |
| **Upgrades**<br>Cylinder and slide trigger group | 5 | 0.00 | 0.00T |
| **Upgrades**<br>Extra mag and extra sight fiber optic | 5 | 160.00 | 800.00T |
| | | | 0.00 |
| Five in 45ACP | | | 0.00 |

**CONFIDENTIAL      AKAI HOROWITZ #802**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 5 | 2,745.00 | 13,725.00T |
| **Upgrades**<br>Same as above | 5 | 1,660.00 | 8,300.00T |
| **Upgrades**<br>Six inch frames | 5 | 250.00 | 1,250.00T |
| | | | 0.00 |
| **Discount** | 1 | -8,860.00 | -8,860.00T |
| **Shipping** | 10 | 60.00 | 600.00T |
| **Upgrades**<br>MBX Extreme 9mm 155mm | 5 | 145.00 | 725.00T |
| **Upgrades**<br>MBX Extreme 38super 155mm | 2 | 145.00 | 290.00T |
| **Upgrades**<br>MBX Extreme 45ACP 140mm (They do not make 155mm in 45ACP, sorry) | 5 | 125.00 | 625.00T |

| | |
|---|---|
| SUBTOTAL | 37,680.00 |
| TAX (0) | 0.00 |
| TOTAL | 37,680.00 |
| PAYMENT | 21,980.00 |
| BALANCE DUE | **$15,700.00** |

**CONFIDENTIAL        AKAI HOROWITZ #803**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| TIMOTHY PROCTOR<br>4155 SHARWOOD TER<br>SIOUX CITY, IA 51106 | AMERICAN BROTHERS IN ARMS<br>4108 MORNINGSIDE AVE<br>SIOUX CITY, IA 51106<br>5-42-193-01-8H-02940 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE163 | 08/02/2017 | $780.00 | 08/02/2017 | | |

**SHIP DATE**
08/02/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun 9MM | 1 | 5,695.00 | 5,695.00T |
| LENGTH:5.4 | | | 0.00 |
| LWDC WITH BUTLER CUTS | | | 0.00 |
| SVI BULL BARREL WITH V HOLES | | | 0.00 |
| EVEN PANELS TO MATCH COMPENSATOR | | | 0.00 |
| TRI TOP FULL LENGTH | | | 0.00 |
| INTERNAL LIGHTNING | | | 0.00 |
| STROKED | | | 0.00 |
| WILSONS AMBI | | | 0.00 |
| STI STIPPLED AND DOUBLE UNDERCUT | | | 0.00 |
| **Services**<br>SVI TRIGGER SHORT BLUE FLAT FACED | | 100.00 | 100.00 |
| FINISH: DARK GRAY, ACCESSORIES BLACK | | | 0.00 |
| **Discount**<br>LAW ENFORCEMENT | 1 | -575.00 | -575.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 5,280.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,280.00 |
| PAYMENT | 4,500.00 |
| BALANCE DUE | **$780.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Robert Estranero<br>98-1810 #B Kaahumanu st.<br>Pearl City, Hawaii  96782 | Robert Estranero<br>98-1810 #B Kaahumanu st.<br>Pearl City, Hawaii  96782 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE187 | 11/15/2017 | $8,005.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 2 | 3,495.00 | 6,990.00 |
| **Upgrades**<br>V8 configuration | 2 | 2,200.00 | 4,400.00 |
| **Upgrades**<br>Custom serial numbers, BOBBY1 & XSTINE | 2 | 100.00 | 200.00 |
| **Upgrades**<br>RTS2 and mounts | 2 | 200.00 | 400.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) 155mm | 10 | 145.00 | 1,450.00 |
| **Option:Magazines:Big Stick**<br>170mm<br><br>Red magwells. hard chrome | 2 | 155.00 | 310.00 |
| **Shipping** | 2 | 60.00 | 120.00 |
| **Upgrades**<br>SV trigger<br><br>Red base pads | 2 | 100.00 | 200.00 |
| **Upgrades**<br>Shielded safeties | 2 | 120.00 | 240.00 |
| **Upgrades**<br>Thumbrests<br><br>Change to 2016 model guns. | 2 | 70.00 | 140.00 |
| **Discount** | 1 | -1,445.00 | -1,445.00 |

| | | |
|---|---|---|
| Please send check to: | PAYMENT | 5,000.00 |
| Akai Custom Guns | BALANCE DUE | **$8,005.00** |
| 5405 NW 102nd Ave Bay 216 | | |
| Sunrise, FL 33351 | | |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Matt Davis |
| 8223 Wallen Ln |
| Rapid City MI 49676 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE155 | 05/08/2017 | $0.00 | 05/08/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Nitro slide, black, Hybrid barrel, curved trigger | | 1,150.00 | 1,150.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 3 | 120.00 | 360.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 4,315.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,315.00 |
| PAYMENT | 4,315.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #807**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO |
| --- |
| Gregory O Studley |
| 75 Hayden Rowe St Apt 2 |
| Hopkinton, MA 01748-1892 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| CM9212 | 08/08/2017 | $0.00 | 08/08/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades** | | 950.00 | 950.00T |
| **Discount**<br>Frame kit | 1 | -400.00 | -400.00T |
| No charge for SV trigger, RTS2, mount, thumbrest | | | 0.00 |

PAID

| | |
| --- | --- |
| SUBTOTAL | 4,045.00 |
| TAX (6%) | 242.70 |
| TOTAL | 4,287.70 |
| PAYMENT | 4,287.70 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #808**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| BRUCE TAYLOR |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE186 | 11/15/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>5.4 oversized sleeved barrel, PT EVO grip, duo tone, stroked, tac frame | | 2,300.00 | 2,300.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>10% Keith Garcia discount | 1 | -500.00 | -500.00T |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

| | |
|---|---|
| SUBTOTAL | 4,605.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,605.00 |
| PAYMENT | 4,605.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL**        **AKAI HOROWITZ #809**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Travis Thompson |
| Rocky's Corner |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE191 | 12/11/2017 | $0.00 | 01/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,695.00 | 5,695.00 |
| **Upgrades**<br>RTS2 | | 200.00 | 200.00 |
| **Upgrades**<br>SV trigger | 1 | 100.00 | 100.00 |
| **Discount**<br>Veteran | 1 | -599.50 | -599.50 |
| **Shipping** | 1 | 60.00 | 60.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT                    5,455.50
BALANCE DUE           **$0.00**

Please send wires to:

Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #810**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Keith Garcia | TDU TACTICAL |
| 2008 Wineberry Drive | 149 WISTERIA LN |
| San Ramon, CA  94582 | TRACY CA 95337 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| NG21926 | 06/07/2017 | $0.00 | 06/07/2017 | | |

**SHIP DATE**
05/26/2017

**SALES REP**
SH

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm**<br>KEITH GARCIA GUN 9MM | 1 | 4,395.00 | 4,395.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 4 | 125.00 | 500.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 4,955.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,955.00 |
| PAYMENT | 4,955.00 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #811**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Mitchell Bleicher<br>C/O Allied Materials Inc<br>PO Box 94<br>Berlin, NJ 08009 | Cheyenne Mountain Outfitters<br>244 US Hwy 130<br>Bordertown, NJ 08505 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1059 | 01/12/2017 | $0.00 | 01/12/2017 | | |

**SHIP DATE**
02/13/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,595.00 | 5,595.00T |
| V8 Model, 38SC | | | 0.00 |
| Red magwell | | | 0.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 3 | 100.00 | 300.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 5,955.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,955.00 |
| PAYMENT | 5,955.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #812**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Tim Voravudhi | TIMS GUNS SHOP |
| Tims Gun Shop | 226 STONEBURY CT |
| 226 Stonebury CT | LEXINGTON, SC 29073 |
| Lexington, SC 29073 | |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1026 | 01/17/2017 | $0.00 | 01/17/2017 | | |

**SHIP DATE**
01/17/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm** | 1 | 2,895.00 | 2,895.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 2,895.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,895.00 |
| PAYMENT | 2,895.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #813**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| BRUCE TAYLOR | EAST RIVER ARMAMENT<br>274 CHAPELVIEW RD<br>BLUEFIELD WV  24701 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| AC0048 | 01/31/2017 | $0.00 | 01/31/2017 | | |

**SHIP DATE**
02/01/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun<br>Build: 2011 Limited Gun  .40 | 1 | 3,900.00 | 3,900.00T |
| | | | 0.00 |
| Discount | 1 | -3,900.00 | -3,900.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 0.00 |
| TAX (0) | 0.00 |
| TOTAL | 0.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Anthony Mainolfi<br>172 Fairbanks Ave<br>Staten Island, NY 10306 | Hunters Essentials<br>900 Willis Ave<br>Albertson, NY 11507 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE140 | 02/07/2017 | $0.00 | 02/07/2017 | | |

**SHIP DATE**
02/07/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun--ALL BLACK GUN | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>Caliber: 9mm | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Frame:LWDC with Butler | 1 | 150.00 | 150.00T |
| **Upgrades**<br>Length: Mid size | 1 | 200.00 | 200.00T |
| **Upgrades**<br>Barrel: hybrid | 1 | 200.00 | 200.00T |
| **Upgrades**<br>Slide Serrations: Turtles see photo attached to order | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Slide Cuts: Internal Lightnening | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Stroked | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Sights: CMore plas reg | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Safeties:Wilson and shield | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Grip: STI stippled and double undercut | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Trigger: STI curved | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Finish Frame, Slide and Accessories: Black | 1 | 250.00 | 250.00T |
| **Upgrades** | 1 | 0.00 | 0.00T |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #815**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Slide Racker  for Left Side of Frame | | | |
| **Upgrades**<br>Wide Magwell Release Button | 1 | 0.00 | 0.00T |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| Slide Racker | | | 0.00 |
| **Discount**<br>LE discount 10% | 1 | -484.50 | -484.50T |
| **Upgrades**<br>Dawson Toolless guiderod | 1 | 63.00 | 63.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

|  |  |
|---|---|
| SUBTOTAL | 4,583.50 |
| TAX (0) | 0.00 |
| TOTAL | 4,583.50 |
| PAYMENT | 4,583.50 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #816**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Clark Smith<br>594 Oakbrook Dr<br>Martinez, GA 30907 | Shooters Indoor Range and Gun Shop<br>1025 Patriots Way<br>Augusta, GA 30907 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1070 | 02/07/2017 | $0.00 | 02/07/2017 | | |

**SHIP DATE**
02/07/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun--Barbarian | 1 | 3,325.00 | 3,325.00T |
| Frame: Long wide dust cover cut to 3/4 size, butler cut<br>Slide: Government length<br>Slide cuts: Turtle cuts, flat top, sight lines on top<br>Caliber: 40S&W<br>Barrel: Kart sleeved barrel<br>Stroked recoil system<br>Grip: Stippled and double undercut<br>Safeties: Wilson high ride ambidextrous<br>Trigger: Curved med silver<br>Magwell: Dawson ICE<br>Sights: Bomar type rear and fiber optic front<br>Finish: Armor Guard Black | | | 0.00 |
| | | | 0.00 |
| **Option:Magazines:One free mag with gun**<br>Magazines: One free mag with gun | 1 | 0.00 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 3,385.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,385.00 |
| PAYMENT | 3,385.00 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #817**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Steven Jefferson |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| GM007 | 02/23/2017 | $0.00 | 02/23/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,395.00 | 5,395.00T |

| | |
| --- | --- |
| SUBTOTAL | 5,395.00 |
| TAX (6%) | 323.70 |
| TOTAL | 5,718.70 |
| PAYMENT | 5,718.70 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #818**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Mike Gregono |
| 100 Houtman Dr |
| Walden, NY 12586 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE142 | 02/28/2017 | $0.00 | 02/28/2017 | | |

**SHIP DATE**
03/09/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades**<br>Stippled grip and magwell per Erich | 1 | 255.00 | 255.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 255.00 |
| TAX (0) | 0.00 |
| TOTAL | 255.00 |
| PAYMENT | 255.00 |
| BALANCE DUE | **$0.00** |

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO | SHIP TO |
|---|---|
| Frank Gangemi<br>2303 Cherry Palm Rd<br>Boca Raton, FL 33432 | CWJC ENTERPRISES<br>1505 POINSETTA DR H6<br>DELRAY BEACH FL 33444 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1060 | 03/01/2017 | $0.00 | 03/01/2017 | | |

**SHIP DATE**
03/01/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm**<br>The Serpent | 1 | 5,699.00 | 5,699.00T |
| Frame: Long wide dust cover cut to 3/4 size, butler cut<br>Slide: Government length cut to 4.5 inches<br>Slide cuts: Turtle cuts, racker<br>Caliber: 9mm Major<br>Barrel: SVI Infinity bull barrel, threaded for our muzzle brake<br>Grip: Stippled and double undercut<br>Safeties: Wilson high ride ambidextrous<br>Trigger: Curved STI trigger<br>Magwell: Dawson ICE<br>Sights: Cmore on a double sided mount<br>Finish: Armor Guard Black | | | 0.00 |

PAID

| | |
|---|---|
| SUBTOTAL | 5,699.00 |
| TAX (6%) | 341.94 |
| TOTAL | 6,040.94 |
| PAYMENT | 6,040.94 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Lance Elliott | BLOWBACK FIREARMS LLC |
| 1719 91ST ST NW | 1813 MANATEE AVE W |
| BRADENTON, FL 34209-8143 | BRADENTON, FL 34205 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE143 | 03/02/2017 | $0.00 | 03/02/2017 | | |

**SHIP DATE**
03/02/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 8,485.00 | 8,485.00T |
| 2011 Open Custom<br>caliber:<br>9mm $100.00<br>frame:<br>Long wide dust cover cut to butler length $150.00<br>length:<br>Full size<br>barrel:<br>V Holes (V6 or V8) $600.00<br>extra-barrel-features-bull-v6-or-v8:<br>Oversized sleeved barrel Tungsten $1,200.00<br>stroked-system:<br>Advanced Stroked $250.00<br>slide-serrations:<br>Super Aggressors $100.00<br>slide-cuts:<br>Tri - Top full length $150.00<br>safeties:<br>PT shielded safeties $120.00<br>grip:<br>SVI steel aggressive $700.00<br>trigger:<br>SVI trigger (specify shoe $100.00<br>sights:<br>Cmore Aluminum click $150.00<br>mount:<br>Double sided mount $50.00<br>thumbrest:<br>GoGun thumbrest $70.00 | | | 0.00 |

PAID

**CONFIDENTIAL       AKAI HOROWITZ #821**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| finish-on-frame:<br>Shield Light Grey $125.00<br>finish-on-slide:<br>Shield Light Grey $125.00<br>finish-on-accessories:<br>Shield Black<br>vip-rush-fee:<br>VIP Rush $1,000.00 | | | |

| | |
|---|---|
| SUBTOTAL | 8,485.00 |
| TAX (6%) | 509.10 |
| TOTAL | 8,994.10 |
| PAYMENT | 8,994.10 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #822**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO |
| --- |
| Blake Miguez |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE144 | 03/02/2017 | $0.00 | 03/02/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades**<br>Parts for open guns | 2 | 890.00 | 1,780.00T |
| **Shipping** | | 60.00 | 60.00T |
| | | | 0.00 |
| Just parts costs for the two open guns. | | | 0.00 |

PAID

| | |
| --- | --- |
| SUBTOTAL | 1,840.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,840.00 |
| PAYMENT | 1,840.00 |
| **BALANCE DUE** | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Ed Espinoza | Ed Espinoza |
| 8 Seabreeze Court | California Tactical |
| Pacifica, CA 94044 | 1611 A Douglas Blvd |
| | Roseville, CA 95661 |
| | 9-68-061-07-4A-02785 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1022 | 02/17/2017 | $0.00 | 02/17/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,695.00 | 3,695.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| 9MM SLEEVED BARREL FDE FINISH | | | 0.00 |
| **Discount**<br>KEITH GARCIA | 1 | -369.50 | -369.50T |

PAID

| | |
|---|---|
| SUBTOTAL | 3,385.50 |
| TAX (0) | 0.00 |
| TOTAL | 3,385.50 |
| PAYMENT | 3,385.50 |
| **BALANCE DUE** | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #824**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Clark Smith |
| 594 Oakbrook Dr |
| Martinez, GA 30907 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| acguns1076 | 03/15/2017 | $0.00 | 03/15/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun** <br> 2011 Mutant/Nitro | 1 | 4,295.00 | 4,295.00T |
| Hard Chrome Slide and Frame | | | 0.00 |
| Dimpled Slide New Design | | | 0.00 |
| STI Grip stippled and double undercut trigger guard | | | 0.00 |
| SVI Silver medium flat trigger | | | 0.00 |
| Kensight adjustable beveled blade rear sight | | | 0.00 |
| Dawson red fiber optic front sight | | | 0.00 |
| **Upgrades** <br> SVI trigger upgrade | 1 | 100.00 | 100.00T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount** <br> Vet discount | 1 | -445.00 | -445.00T |

PAID

| | | |
|---|---|---|
| SUBTOTAL | | 4,010.00 |
| TAX (0) | | 0.00 |
| TOTAL | | 4,010.00 |
| PAYMENT | | 4,010.00 |
| BALANCE DUE | | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #825**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Ron Ritchie |
| 3281 E3210 N |
| Twin Falls, ID 83301 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE146 | 03/17/2017 | $0.00 | 03/17/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>2011 Custom Open V8 Gun | 1 | 5,595.00 | 5,595.00T |
| Caliber:38SC | | | 0.00 |
| Frame: Long wide | | | 0.00 |
| **Upgrades**<br>Steel grip | 1 | 700.00 | 700.00T |
| **Upgrades**<br>RTS2 | 1 | 200.00 | 200.00T |
| | | | 0.00 |
| **Discount**<br>10% | 1 | -655.00 | -655.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 5,900.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,900.00 |
| PAYMENT | 5,900.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #826**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Frank Gangemi |
| 2303 Cherry Palm Rd |
| Boca Raton, FL 33432 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE147 | 03/17/2017 | $0.00 | 03/17/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Upgrades | 1 | 660.38 | 660.38T |

|  |  |
| --- | --- |
| SUBTOTAL | 660.38 |
| TAX (6%) | 39.62 |
| TOTAL | 700.00 |
| PAYMENT | 700.00 |
| BALANCE DUE | **$0.00** |

PAID

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Nik Papadhopulli |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE149 | 03/20/2017 | $0.00 | 03/20/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun black | 1 | 5,595.00 | 5,595.00T |
| **Upgrades**<br>SV grip aggressive signature | | 700.00 | 700.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 5 | 125.00 | 625.00 |

PAID

|  |  |
| --- | --- |
| SUBTOTAL | 6,980.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,980.00 |
| PAYMENT | 6,980.00 |
| **BALANCE DUE** | **$0.00** |

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Luke Deforest |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE150 | 03/21/2017 | $0.00 | 03/21/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,695.00 | 5,695.00T |
| **Shipping** | | 60.00 | 60.00T |
| | | | 0.00 |
| **Discount** | 1 | -569.00 | -569.00T |

|  |  |
|---|---|
| SUBTOTAL | 5,186.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,186.00 |
| PAYMENT | 5,186.00 |
| **BALANCE DUE** | **$0.00** |

PAID

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Oded Zyssman<br>4390 lOBLOLLY tR<br>NORCROSS GA 30092 | TRU SHOT<br>6066 COURTSIDE DR<br>NORCROSS GA |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE151 | 04/07/2017 | $0.00 | 04/07/2017 | | |

**SHIP DATE**
04/07/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:** 2011 Limited Gun<br>Build: 2011 Limited Gun | 2 | 2,745.00 | 5,490.00T |
| **Upgrades**<br>9mm | 2 | 0.00 | 0.00T |
| **Upgrades**<br>3/4 dust cover frame | 2 | 150.00 | 300.00T |
| **Upgrades**<br>Oversized Kart barrel, 5.4" length | 2 | 600.00 | 1,200.00T |
| **Upgrades**<br>Stroked recoil system | 2 | 250.00 | 500.00T |
| **Upgrades**<br>Nitro slide cut package | 2 | 200.00 | 400.00T |
| **Upgrades**<br>Internal lightning | 2 | 50.00 | 100.00T |
| **Upgrades**<br>PT safeties | 2 | 70.00 | 140.00T |
| **Upgrades**<br>PT Medium texture steel grip | 2 | 700.00 | 1,400.00T |
| **Upgrades**<br>SVI trigger | 2 | 100.00 | 200.00T |
| **Upgrades**<br>Finish | 2 | 250.00 | 500.00T |
| **Shipping** | 2 | 60.00 | 120.00T |
| One gun chrome frame, one black | | | 0.00 |
| Both slides black | | | 0.00 |
| **Discount**<br>Returned gun | 1 | -3,200.00 | -3,200.00T |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #830**

| | |
|---|---:|
| SUBTOTAL | 7,150.00 |
| TAX (0) | 0.00 |
| TOTAL | 7,150.00 |
| PAYMENT | 7,150.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #831**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Owen Campbell |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1070 | 04/07/2017 | $0.00 | 04/07/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,295.00 | 4,295.00T |
| **Discount** | | -295.00 | -295.00T |

PAID

|  |  |
|---|---|
| SUBTOTAL | 4,000.00 |
| TAX (6%) | 240.00 |
| TOTAL | 4,240.00 |
| PAYMENT | 4,240.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Jeremy Young<br>7137 Jackson Morgan Lane<br>Powell, TN 37849 | LAW ENFORCEMENT SALES<br>5110 HARRIMAN HIGHWAY<br>OLIVER SPRINGS TN 37840 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1049 | 04/18/2017 | $0.00 | 04/18/2017 | | |

**SHIP DATE**
05/08/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 3,495.00 | 3,495.00T |
| 3Gun 9mm, all black | | | 0.00 |
| Shipping | 1 | 60.00 | 60.00T |
| Discount | 1 | -250.00 | -250.00T |
| Discount | 1 | -330.00 | -330.00T |

|  |  |
|---|---|
| SUBTOTAL | 2,975.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,975.00 |
| PAYMENT | 2,975.00 |
| BALANCE DUE | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Brad Seehawer |
| 8430 Creekway Place |
| Machesney Park, IL 61115 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE156 | 03/22/2017 | $0.00 | 03/22/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Labor**<br>General labor | 1 | 600.00 | 600.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 600.00 |
| TAX (0) | 0.00 |
| TOTAL | 600.00 |
| PAYMENT | 600.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #834**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Oded Zyssman<br>4390 IOBLOLLY tR<br>NORCROSS GA 30092 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE158 | 03/22/2017 | $0.00 | 03/22/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm**<br>CARRY GUN 9MM | 1 | 3,200.00 | 3,200.00T |

PAID

|  |  |
| --- | --- |
| SUBTOTAL | 3,200.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,200.00 |
| PAYMENT | 3,200.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #835**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Speed Shooters International |
| 1734 Evergreen Street |
| Burbank, CA 91505 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE159 | 05/23/2017 | $0.00 | 05/23/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Open guns | | | 0.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>ACGUNS1120 V8, 38SC, Hard Chrome | 1 | 2,100.00 | 2,100.00T |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>ACGUNS1142 V8, 38SC, Hard Chrome | 1 | 2,100.00 | 2,100.00T |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>AC0036 V8, 38SC, Black, Steel grip | 1 | 2,800.00 | 2,800.00T |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>TX00557 Speedy gun, Black, Tungsten, V8, Steel grip | 1 | 2,800.00 | 2,800.00T |
| | | | 0.00 |
| 9mm | | | 0.00 |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>ACGUNS 1152 9mm bull barrel, Nitro slide, Hard Chrome | 1 | 850.00 | 850.00T |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades** | 1 | 950.00 | 950.00T |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #836**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| ACGUNS1055 9mm, Kart sleeved barrel, duo tone | | | |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>ACGUNS1155 9MM bull, Nitro slide, black | 1 | 850.00 | 850.00T |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>ACGUNS1153 9mm, sleeved Kart, nitro slide,<br>black finish | 1 | 950.00 | 950.00T |
| | | | 0.00 |
| **Shipping** | 8 | 60.00 | 480.00T |
| **Discount** | 1 | -7,672.00 | -7,672.00T |

|  |  |
|---|---|
| SUBTOTAL | 31,168.00 |
| TAX (0) | 0.00 |
| TOTAL | 31,168.00 |
| PAYMENT | 31,168.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #837**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Tom Sargent<br>1442 Creston Rd<br>Evans, WV 25241 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE161 | 06/06/2017 | $0.00 | 06/06/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Upgrades | 1 | 4,000.00 | 4,000.00T |

| | |
| --- | --- |
| SUBTOTAL | 4,000.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,000.00 |
| PAYMENT | 4,000.00 |
| BALANCE DUE | **$0.00** |

PAID

CONFIDENTIAL        AKAI HOROWITZ #838

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Speed Shooters International<br>1734 Evergreen Street<br>Burbank, CA 91505 | Rene<br>Speed Shooters International<br>1734 Evergreen Street<br>Burbank, CA  91505 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | ENCLOSED |
|---|---|---|---|---|
| TOPSHOTTA01 | 07/12/2017 | $0.00 | 07/12/2017 | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 2 | 5,695.00 | 11,390.00T |
| 9mm V6 Open gun | | | 0.00 |
| **Upgrades**<br>Steel grip | 2 | 700.00 | 1,400.00T |
| Red mag well, single sided mount | | | 0.00 |
| | | | 0.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 2 | 5,695.00 | 11,390.00T |
| 38 SC V8 Open gun | | | 0.00 |
| **Upgrades**<br>Steel grip | 2 | 700.00 | 1,400.00T |
| Red magwell, single sided mount | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 4 | 60.00 | 240.00T |
| | | | 0.00 |
| **Discount**<br>Dealer | 1 | -4,556.00 | -4,556.00T |

|  |  |
|---|---|
| SUBTOTAL | 21,264.00 |
| TAX (0) | 0.00 |
| TOTAL | 21,264.00 |
| PAYMENT | 21,264.00 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #839**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Federico Galander | Federico Galander |
| mitre | Federico Galander |
| 195 | mitre |
| porteña | 195 |
| 2415 Córdoba Argentina | porteña |
| | 2415 Córdoba Argentina |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1109 | 08/29/2017 | $0.00 | 08/29/2017 | | |

**SHIP DATE**
08/29/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 2,075.00 | 2,075.00T |
| 9MM MAJOR(USED) | | 0.00 | 0.00 |
| **Shipping**<br>EXPORT DOC FEE | 1 | 400.00 | 400.00T |

| | |
|---|---|
| SUBTOTAL | 2,475.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,475.00 |
| PAYMENT | 2,475.00 |
| BALANCE DUE | **$0.00** |

PAID

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| CHASE CEJKA<br>902 SOUTH CORNELIA ST<br>SIOUX CITY IA 51106 | AMERICAN BROTHERS IN ARMS<br>4108 MORNINGSIDE AVE<br>SIOUX CITY, IA 51106<br>5-42-190-01-8H-02940 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE164 | 08/02/2017 | $0.00 | 08/02/2017 | | |

**SHIP DATE**
08/02/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:**2011 Limited Gun<br>Build: 2011 Limited Gun .40 S& W | 1 | 4,065.00 | 4,065.00T |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| **Discount**<br>MILITARY ID | 1 | -406.50 | -406.50T |
| | | | 0.00 |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

|  |  |
|---|---|
| SUBTOTAL | 3,718.50 |
| TAX (0) | 0.00 |
| TOTAL | 3,718.50 |
| PAYMENT | 3,718.50 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL       AKAI HOROWITZ #841**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Arnold Gee |
| 1517 Nevada St |
| Houston, TX 77006 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS 1175 | 08/07/2017 | $0.00 | 08/07/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun<br>Caliber 38SC<br>Frame Long Wide Dust Cover Cut to Butler Length<br>Length Middy<br>Barrel V Holes-V8<br>Advanced Stroked<br>Turtle Cuts<br>Grip Tri Top Partial<br>PT Shielded Safeties<br>Grip STI Stippled and Double Undercut<br>Trigger SVI Trigger Flat Blue Medium<br>Sights RTS2<br>Single Sided Mount<br>Thumbrest GoGun Siver<br>Finish on Frame:Hard Chrome<br>Finish on Slide: Hard Chrome<br>Finish on Accessories: Polished<br>Additional Barrel & Comp 9mm  Major | 1 | 6,685.00 | 6,685.00T |
| | | | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

|  | |
|---|---|
| SUBTOTAL | 6,745.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,745.00 |
| PAYMENT | 6,745.00 |
| BALANCE DUE | **$0.00** |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #842**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Jason Webb | Jason Webb |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE1 | 08/15/2017 | $0.00 | 08/15/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Tungsten sleeve, stroked, steel grip | | 2,250.00 | 2,250.00T |
| **Discount** | 1 | -750.00 | -750.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>supplied frame | 1 | -250.00 | -250.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 4,055.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,055.00 |
| PAYMENT | 4,055.00 |
| **BALANCE DUE** | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #843**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO |
|---|
| Chattharn Limoubpratum |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE166 | 08/15/2017 | $0.00 | 08/15/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>STI and Kimber front sights | 8 | 0.00 | 0.00T |
| **Upgrades**<br>Rear sight | | 0.00 | 0.00T |
| **Upgrades**<br>T shirts | 4 | 0.00 | 0.00T |
| **Upgrades**<br>Reverse plugs | 3 | 0.00 | 0.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 0.00 |
| TAX (0) | 0.00 |
| TOTAL | 0.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #844**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---------|---------|
| David Mayeda<br>3635 E. Vassar Ct.<br>Visalia, CA 93292 | David Mayeda<br>David Mayeda<br>1142 N Chinworth Strteet<br>Visalia, CA 93291 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | ENCLOSED |
|-----------|------|-----------|----------|----------|
| DEPLORABLE167 | 08/15/2017 | $0.00 | 08/15/2017 | |

**SHIP DATE**
08/15/2017

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Six inch hybrid, super aggressors, ladder cuts, stroked | | 1,400.00 | 1,400.00T |
| | | | 0.00 |
| **Upgrades**<br>Thumbrest gas pedal | 1 | 100.00 | 100.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>Supplied frame | 1 | -250.00 | -250.00T |

PAID

|  |  |
|--|--|
| SUBTOTAL | 4,055.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,055.00 |
| PAYMENT | 4,055.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL        AKAI HOROWITZ #845**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Scott Crenshaw |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE168 | 08/15/2017 | $0.00 | 08/15/2017 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| 40 S&W, Dimples cuts, Oversized tungsten sleeve, flat trigger, thumbrest, Dawson magwell, stroked, hard chrome | | | 0.00 |
| **Upgrades**<br>Upgrades above | 1 | 1,650.00 | 1,650.00T |
| **Upgrades**<br>PT EVO aggressive grip | 1 | 600.00 | 600.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>Russ Gould discount | 1 | -505.00 | -505.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 4,550.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,550.00 |
| PAYMENT | 4,550.00 |
| BALANCE DUE | **$0.00** |



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Randy Arrowood<br>129 Keswick Manor Drive<br>Tyrone, GA  30290 | Randy Arrowood<br>129 Keswick Manor Drive<br>Tyrone, GA  30290 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE170 | 09/20/2017 | $0.00 | 10/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:1911 Single Stack**<br>Build: 1911 Single Stack | 1 | 2,745.00 | 2,745.00 |
| **Upgrades**<br>Upgrades minus supplied parts | | 500.00 | 500.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount Sponsorship**<br>20% | 1 | -649.00 | -649.00 |
| Do I owe you any commissions? | | | |

PAID

| | |
|---|---|
| PAYMENT | 2,656.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL     AKAI HOROWITZ #847**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Randy Arrowood<br>129 Keswick Manor Drive<br>Tyrone, GA  30290 | Randy Arrowood<br>129 Keswick Manor Drive<br>Tyrone, GA  30290 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE171 | 09/20/2017 | $0.00 | 10/20/2017 | Net 30 | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>First single stack | 1 | 2,000.00 | 2,000.00 |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT 2,000.00

BALANCE DUE **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #848**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Lesgar Murdock |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE172 | 09/22/2017 | $0.00 | 10/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Labor**<br>General labor | 1 | 5.00 | 5.00 |



Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | | | |
|---|---|---|---|
| PAYMENT | | | 5.00 |
| BALANCE DUE | | | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Robert McNaylor |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE174 | 09/25/2017 | $0.00 | 10/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun<br><br>ACGUNS1140 Tungsten sleeved over sized barrel hard chrome stroked nitro slide butler cut frame | 1 | 4,200.00 | 4,200.00 |
| **Upgrades**<br>SVI trigger medium flat | 1 | 100.00 | 100.00 |
| **Upgrades**<br>Shielded safeties | 1 | 120.00 | 120.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

PAID

| | |
|---|---|
| PAYMENT | 4,480.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #850**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Michael Pinto |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE175 | 09/25/2017 | $0.00 | 10/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,695.00 | 5,695.00 |
| **Shipping** | | 60.00 | 60.00 |
| **Discount Sponsorship**<br>Area 4 | 1 | -2,500.00 | -2,500.00 |
| Hard chrome 9mm major V6 | | | |



Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
| --- | --- |
| PAYMENT | 3,255.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #851**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Rodrigo Azpurua |
| 2526 Bay Pointe Ct |
| Weston, FL  33323 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE176 | 09/25/2017 | $0.00 | 10/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,495.00 | 3,495.00T |
| **Upgrades**<br>Thumbrest | | 80.00 | 80.00T |

~~PAID~~

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 3,575.00 |
| TAX (6%) | 214.50 |
| TOTAL | 3,789.50 |
| PAYMENT | 3,789.50 |
| BALANCE DUE | **$0.00** |

Please send wires to:

Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #852**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Bruce Belvin |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE177 | 10/02/2017 | $0.00 | 11/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00 |
| **Upgrades** | | 1,055.00 | 1,055.00 |
| **Shipping** | | 60.00 | 60.00 |
| Add long flat trigger | | | |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT                                          3,860.00
BALANCE DUE                                   **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #853**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| J Draghi |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE179 | 10/06/2017 | $0.00 | 11/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm**<br>Lesgar's gun | 1 | 4,600.00 | 4,600.00 |
| **Shipping** | | 60.00 | 60.00 |



Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

|  |  |
| --- | --- |
| PAYMENT | 4,660.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #854**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Tony Cabrera |

| SHIP TO |
| --- |
| Tony Cabrera |
| TGS TACTICAL LLC |
| 5-74-479-01-9F-08571 |
| 2107 SHILOH DR STE 15 |
| LAREDO, TX  78045 USA |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE180 | 10/12/2017 | $0.00 | 11/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00 |
| **Upgrades**<br>Nitro, hard chrome, tungsten | 1 | 1,550.00 | 1,550.00 |
| **Upgrades**<br>EVO grip | 1 | 700.00 | 700.00 |
| **Upgrades**<br>Shielded safeties | 1 | 100.00 | 100.00 |
| **Upgrades**<br>Thumbrest | 1 | 100.00 | 100.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount Sponsorship** | 1 | -525.00 | -525.00 |

PAID

**CONFIDENTIAL       AKAI HOROWITZ #855**

| | | |
|---|---|---|
| | PAYMENT | 4,730.00 |
| | BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #856**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Clark Smith |
| 594 Oakbrook Dr |
| Martinez, GA  30907 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE181 | 10/19/2017 | $0.00 | 11/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Nitro, Tungsten, hard chrome, stroked | 1 | 1,550.00 | 1,550.00T |
| **Upgrades**<br>SV trigger Med Flat | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Double tap ambi safeties | 1 | 100.00 | 100.00T |
| **Upgrades**<br>EVO grip | 1 | 700.00 | 700.00T |
| Send EVO to Hard Chrome to match gun | | | |
| **Discount**<br>Veteran | 1 | -519.50 | -519.50T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #857**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

| | |
|---|---|
| SUBTOTAL | 4,735.50 |
| TAX (0) | 0.00 |
| TOTAL | 4,735.50 |
| PAYMENT | 4,735.50 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL      AKAI HOROWITZ #858**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Mike Liljeroos |
| 419 Terrace Dr. |
| Taft, CA  93268 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE185 | 11/13/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Tungsten sleeve oversized, PT EVO grip, SV trigger, Stroking, all black | | 2,000.00 | 2,000.00T |
| **Upgrades**<br>Frame cuts to match slide | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Nitro Fin | 1 | 100.00 | 100.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>LEO | 1 | -500.00 | -500.00T |

PAID

**CONFIDENTIAL        AKAI HOROWITZ #859**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 4,505.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,505.00 |
| PAYMENT | 4,505.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #860**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Nguyen Lee |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE188 | 11/15/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00 |
| **Upgrades**<br>V6 package | | 2,200.00 | 2,200.00 |
| **Upgrades**<br>Steel grip | 1 | 700.00 | 700.00 |
| **Upgrades**<br>RTS2 | 1 | 200.00 | 200.00 |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick 155 | 3 | 145.00 | 435.00 |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick 170 | 2 | 160.00 | 320.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount**<br>Paypal | 1 | -6,599.00 | -6,599.00 |
| **Discount**<br>Good customer | 1 | -811.00 | -811.00 |

PAID

**CONFIDENTIAL      AKAI HOROWITZ #861**

BALANCE DUE                                        **$0.00**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351


Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33


Thank you for your business - we appreciate it very much.


Sincerely,


Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| AZIZ BECK |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE189 | 11/16/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun** Build: 2011 Limited Gun | 1 | 4,295.00 | 4,295.00 |
| **Upgrades** Steel grip | | 700.00 | 700.00 |
| **Discount** Keith Garcia | 1 | -495.00 | -495.00 |
| Single sided safety, PT | | | |



Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| PAYMENT | 4,500.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #863**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Shayne Dillon |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE190 | 11/20/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun ACGUNS 1089 | 1 | 3,745.00 | 3,745.00 |
| **Upgrades**<br>Slide stop thumbrest | | 120.00 | 120.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 2 | 120.00 | 240.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

~~PAID~~

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| PAYMENT | 4,165.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #864**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Mike Gotlieb |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE192 | 12/11/2017 | $0.00 | 01/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Parts** Slide | 1 | 200.00 | 200.00T |
| **Parts** Refinish | | 320.00 | 320.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
| --- | --- |
| SUBTOTAL | 580.00 |
| TAX (0) | 0.00 |
| TOTAL | 580.00 |
| PAYMENT | 580.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #865**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Anthony Mainolfi |
| 172 Fairbanks Ave |
| Staten Island, NY  10306 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE193 | 12/01/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:**2011 Limited Gun<br>Build: 2011 Limited Gun | 1 | 4,545.00 | 4,545.00T |
| **Complete firearm:**2011 Limited Gun<br>Build: 2011 Limited Gun | | 1,800.00 | 1,800.00T |
| **Option** | 1 | 0.00 | 0.00 |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>LEO | 1 | -640.00 | -640.00T |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

|  |  |
| --- | --- |
| SUBTOTAL | 5,765.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,765.00 |
| PAYMENT | 5,765.00 |
| **BALANCE DUE** | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #866**

**Akai Custom Guns**

# Invoice

5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Kevin Stickley | Kevin Stickley |
| 7805 Horseshoe Ct | 7805 Horseshoe Ct |
| Frederick, MD  21701-8909 | Frederick, MD  21701-8909 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| INFIDEL3852 | 11/21/2017 | $0.00 | 12/01/2017 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 6,525.00 | 6,525.00 |
| **Upgrades**<br>Extra barrel and comp setup | | 1,000.00 | 1,000.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount**<br>BAMF | 1 | -760.00 | -760.00 |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| PAYMENT | 6,825.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33


Thank you for your business - we appreciate it very much.


Sincerely,


Akai Custom Guns
954-328-5660

**CONFIDENTIAL          AKAI HOROWITZ #867**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Luke Reninger |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1119 | 08/06/2018 | $815.00 | 09/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:1911 Single Stack**<br>Build: 1911 Single Stack | 1 | 4,255.00 | 4,255.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount**<br>Sponsorship | 1 | -3,500.00 | -3,500.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

**BALANCE DUE**　　　　**$815.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #868**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO |
|---|
| Robert King |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE195 | 01/10/2018 | $5,455.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,395.00 | 5,395.00 |
| Hybrid 9mm, 4.5" slide, 5" hybrid barrel, IonBond DLC, Deltapoint Pro | | | |
| **Shipping** | 1 | 60.00 | 60.00 |
| Paypal to i124q1@yahoo.com please | | | |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

BALANCE DUE          **$5,455.00**

Please send wires to:

Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #869**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Tim Coker |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1179 | 03/02/2018 | $3,855.00 | 04/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,695.00 | 3,695.00 |
| Square slide hard chrome | | | |
| **Upgrades**<br>Shield installed | 1 | 100.00 | 100.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

**BALANCE DUE**               **$3,855.00**

Please send wires to:

Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #870**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Marcus Costa |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1123 | 08/30/2018 | $1,425.70 | 09/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,295.00 | 4,295.00T |
| **Upgrades**<br>Steel grip | 1 | 800.00 | 800.00T |
| **Discount** | 1 | -3,750.00 | -3,750.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 1,345.00 |
| TAX (6%) | 80.70 |
| TOTAL | 1,425.70 |
| BALANCE DUE | **$1,425.70** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



# Invoice



| BILL TO |
|---|
| Robert King |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE194 | 01/10/2018 | $200.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>2011 Frame | 1 | 200.00 | 200.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

**BALANCE DUE** $200.00

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Alex Lipworth |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE207 | 02/23/2018 | $7,018.46 | 03/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun<br><br>EVO grip, 38SC, short tungsten, left handed, cmore 6 moa, double alpha thumbrest, SV hammer, duckbill blending, big hands magwell, med flat trigger, shielded safeties, black and blue | 2 | 7,495.00 | 14,990.00T |
| **Upgrades**<br>Titanium compensator | 2 | 200.00 | 400.00T |
| **Discount**<br>10% | 2 | -749.50 | -1,499.00T |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick | 6 | 140.00 | 840.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 18 | 120.00 | 2,160.00 |
| **Discount**<br>Sponsorship | 1 | -8,500.00 | -8,500.00T |
| **Discount**<br>Supplied grips | 2 | -600.00 | -1,200.00T |
| **Discount**<br>Supplied optics | 2 | -200.00 | -400.00T |

**CONFIDENTIAL          AKAI HOROWITZ #873**

|  | | |
|---|---|---|
| SUBTOTAL | | 6,791.00 |
| TAX (6%) | | 227.46 |
| TOTAL | | 7,018.46 |
| BALANCE DUE | | **$7,018.46** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Mohamed Qualander |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS1178 | 03/01/2018 | $5,450.00 | 03/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00 |
| **Upgrades**<br>40S&W | 1 | 0.00 | 0.00 |
| **Upgrades**<br>3/4 frame Butler cut, custom serial number MAQ1704 | 1 | 225.00 | 225.00 |
| **Upgrades**<br>Oversized tungsten sleeve | 1 | 600.00 | 600.00 |
| **Upgrades**<br>Advanced stroke system | 1 | 250.00 | 250.00 |
| **Upgrades**<br>3 gun cuts package, no logo | 1 | 250.00 | 250.00 |
| **Upgrades**<br>Shielded safeties | 1 | 120.00 | 120.00 |
| **Upgrades**<br>PT EVO grip | 1 | 800.00 | 800.00 |
| **Upgrades**<br>Upgraded trigger aluminum | 1 | 100.00 | 100.00 |
| **Upgrades**<br>Polish, hard chrome | 1 | 300.00 | 300.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

BALANCE DUE                                                    **$5,450.00**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351


Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33


Thank you for your business - we appreciate it very much.


Sincerely,


Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #876**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



# Invoice



| BILL TO | SHIP TO |
|---|---|
| Blake Miguez<br>Miguez Fuel, Inc<br>109 U.S. 90 Frontage Rd<br>New Iberia, LA 70560 | Blake Miguez<br>Miguez Fuel, Inc<br>109 U.S. 90 Frontage Rd<br>New Iberia, LA 70560 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1180 | 01/21/2018 | $8,135.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,945.00 | 2,945.00T |
| **Upgrades**<br>Two tone finish, hardchrome and ionbond black | 1 | 300.00 | 300.00T |
| **Upgrades**<br>Full dust cover | 1 | 100.00 | 100.00T |
| **Upgrades**<br>Tri top cut | 1 | 150.00 | 150.00T |
| **Upgrades**<br>Stroked recoil system | 1 | 250.00 | 250.00T |
| **Upgrades**<br>Stippled and double undercut grip | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Sight lines | 1 | 50.00 | 50.00T |
| **Upgrades**<br>Upgraded match barrel | 1 | 200.00 | 200.00T |
| | | Subtotal: 4,045.00 | |
| **Upgrades**<br>Extra top end parts<br>Slide 220, barrel 220, extractor 85, sights 100, firing pin 15, recoil system 60, firing pin stop 15 | 2 | 715.00 | 1,430.00T |
| **Labor**<br>Extra top end labor<br>Frame to slide fit 200, barrel fit 200, serrations 200, flat top 50, tri top 150, engraving 100, sight cuts 150, finish 250 | 2 | 1,300.00 | 2,600.00 |
| **Shipping** | 1 | 60.00 | 60.00T |

| | |
|---|---|
| SUBTOTAL | 8,135.00 |
| TAX (0) | 0.00 |
| TOTAL | 8,135.00 |
| BALANCE DUE | **$8,135.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #878**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Paul Hauser |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| AC0190 | 05/08/2018 | $4,155.00 | 06/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,095.00 | 4,095.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

**BALANCE DUE** **$4,155.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL     AKAI HOROWITZ #879**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Jay Hong |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1156/1191 | 06/12/2018 | $19,011.00 | 07/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun<br>V8, Steel grip (SV or PT), hard chrome, tungsten sleeved stroked gun | 3 | 7,145.00 | 21,435.00 |
| **Discount**<br>Dealer initial order | 3 | -928.00 | -2,784.00 |
| **Shipping** | 6 | 60.00 | 360.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

BALANCE DUE   $19,011.00

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #880**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Adam Barnes |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1120 | 08/07/2018 | $3,455.00 | 09/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 5,895.00 | 5,895.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount**<br>Deposit | 1 | -2,000.00 | -2,000.00 |
| **Discount**<br>Additional | 1 | -500.00 | -500.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

BALANCE DUE       **$3,455.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #881**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



# Invoice



| BILL TO |
|---|
| Chris Ewen |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS 1096 | 09/24/2018 | $5,959.00 | 10/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,899.00 | 5,899.00 |
| 9mm Open gun, V6 configuration, DLC black, stroked, IonBond black, blue accessories | | | |
| **Shipping** | 1 | 60.00 | 60.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

**BALANCE DUE**

**$5,959.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #882**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Johnny Reed |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS 1097 | 10/03/2018 | $880.00 | 11/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades** Replace slide | 1 | 450.00 | 450.00T |
| **Upgrades** PT EVO grip plus install | 1 | 100.00 | 100.00T |
| **Upgrades** Refinish gun plus grip | 1 | 330.00 | 330.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
| --- | --- |
| SUBTOTAL | 880.00 |
| TAX (0) | 0.00 |
| TOTAL | 880.00 |
| BALANCE DUE | **$880.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #883**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Krys Kloczko |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS 1098 | 10/03/2018 | $3,068.70 | 11/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 8,395.00 | 8,395.00T |
| **Discount**<br>Contingency | 1 | -5,500.00 | -5,500.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 2,895.00 |
| TAX (6%) | 173.70 |
| TOTAL | 3,068.70 |
| BALANCE DUE | **$3,068.70** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Danny Zhang |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS 1099 | 10/03/2018 | $27,359.25 | 11/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 3 | 4,250.00 | 12,750.00 |
| **Services**<br>Middy, 38SC, Shielded safeties, Double sided mount, RTS2, Turtle cuts rear only, Oversized Tungsten sleeved, PT EVO grip, GoGun thumbrest, FDE (frame, safeties, grip safety, slide stop), Black DLC everything else, Enos curved trigger top, titanium compensator | 3 | 3,545.00 | 10,635.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 4,250.00 | 4,250.00 |
| **Services**<br>Shortened Middy, 38SC, Shielded safeties, Double sided mount, RTS2, Turtle cuts rear only, Oversized Tungsten sleeved, PT EVO grip, GoGun thumbrest, DLC black (frame, safeties, grip safety, slide stop), Hard Chrome top and magwell, Enos curved trigger top. titanium compensator | 1 | 3,745.00 | 3,745.00 |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick<br><br>Free short mags with guns, so 5 mags total. | 3 | 175.00 | 525.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

| | |
|---|---|
| SUBTOTAL | 31,905.00 |
| DISCOUNT  15% | -4,785.75 |
| SHIPPING | 240.00 |
| TOTAL | 27,359.25 |
| BALANCE DUE | **$27,359.25** |

**CONFIDENTIAL**      **AKAI HOROWITZ #886**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Greg Guido |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE204 | 02/05/2018 | $1,988.00 | 03/01/2018 | Due on receipt | |

**SALES REP**
Lesgar

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun** | 1 | 6,385.00 | 6,385.00 |
| Build: 2011 Open Gun | | | |
| Length:V6 | | | |
| Caliber: 9mm | | | |
| Barrel: Bull | | | |
| Serrations: Turtle | | | |
| Stroked: Yes | | | |
| Extra Cuts: Tri Between | | | |
| Safeties: PT | | | |
| Med SVI Trigger with Trigger Pull: 1.5-5 | | | |
| Grip:  EVO | | | |
| Cmore: AL/CLK | | | |
| Mount:Single | | | |
| Magwell: Dawson Black | | | |
| Slide: Hard Chrome , Frame: Black, Accessories Polished | | | |
| **Discount** | 1 | -638.50 | -638.50 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Upgrades** Thumbrest | 1 | 70.00 | 70.00 |
| **Option:Magazines:Big Stick** Magazines: Big Stick | 1 | 150.00 | 150.00 |

**CONFIDENTIAL          AKAI HOROWITZ #887**

| | |
|---|---|
| PAYMENT | 4,038.50 |
| BALANCE DUE | **$1,988.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #888**



# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| Natalie Canada |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| AC0189 | 04/27/2018 | $2,224.00 | 05/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 4,250.00 | 4,250.00 |
| **Upgrades**<br>V8 package, stroked recoil system, shortened to middy length, new comp, 38SC, black IonBond finish, red accents, SVI grip, RTS2 | 1 | 2,595.00 | 2,595.00 |
| **Upgrades**<br>Second barrel setup, 9mm major | 1 | 1,200.00 | 1,200.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount Sponsorship**<br>15% discount | 1 | -1,215.00 | -1,215.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT      4,666.00
BALANCE DUE      **$2,224.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL**      **AKAI HOROWITZ #889**

**Akai Custom Guns**



5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO | SHIP TO |
|---------|---------|
| Sonny Chan<br>PO Box 753<br>Loveland, CO  80539 | Sonny Chan<br>PO Box 753<br>Loveland, CO  80539 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|-----------|------|-----------|----------|-------|----------|
| 4195 | 05/15/2018 | $2,008.00 | 05/15/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun<br>Caliber: 40 S&W<br>Frame: 3/4 Frame Butler cut<br>Length: Gov<br>Barrel: Sleeved Kart<br>Stroked System: Advsnced Stroked<br>Slide Serrations: Aggressors<br>Slide Cuts: Tri-Top full , Internal Lightening<br>Sight Lines<br>Safeties: Wilson High Ride<br>Grip: STI Stippled and Double undercut<br>Trigger: STI Flat<br>Sights: Adjustable Rear Fiber Optic Front<br>Finish in Frame : Shield Dark Grey<br>Finish on Slide Shield Black<br>Finish On Accessories Shield Black | 1 | 3,895.00 | 3,895.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT                          1,947.00
BALANCE DUE                **$2,008.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #891**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Kyle Mapp<br>Kyle Mapp<br>155 Deep River Bend<br>Fayetteville, GA  30214 | Kyle Mapp<br>Kyle Mapp<br>ATLANTA RANGE AND ORDINANCE INC<br>80 MILLARD FARMER IND BLVD<br>NEWMAN, GA 30263-1077 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1117 | 06/27/2018 | $10,440.00 | 07/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 2 | 3,495.00 | 6,990.00T |
| **Upgrades**<br>38SC, COdy Special, Grey cmore, hard chrome, shielded safeties, SV grips for giant hands, aggressive, big hands magwell | 2 | 3,650.00 | 7,300.00T |
| **Complete firearm:1911 Single Stack**<br>Build: 1911 Single Stack | 2 | 2,745.00 | 5,490.00T |
| **Upgrades**<br>Thick barrel, hard chrome, positec, stroked | 2 | 1,710.00 | 3,420.00T |
| **Shipping** | 4 | 60.00 | 240.00T |
| **Discount**<br>Coffee flavored dip discount | 1 | -3,000.00 | -3,000.00T |

**CONFIDENTIAL          AKAI HOROWITZ #892**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

|  |  |
|---|---|
| SUBTOTAL | 20,440.00 |
| TAX (0) | 0.00 |
| TOTAL | 20,440.00 |
| PAYMENT | 10,000.00 |
| BALANCE DUE | **$10,440.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #893**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Walter DuBois<br>5252 Raphael Dr.<br>Alexandria, LA  71303 | Walter DuBois<br>ROGER M MCCOY<br>#5-72-079-01-9L-08126<br>800 MAIN ST<br>PINEVILLE, LA  71360 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| | 08/22/2018 | $1,920.00 | 09/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 4,500.00 | 4,500.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 4,500.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,500.00 |
| PAYMENT | 2,580.00 |
| BALANCE DUE | **$1,920.00** |

Please send wires to:

Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**

5405 NW 102nd Ave, Bay 216

Sunrise, FL  33351 US

954-328-5660

shay@acguns.com

www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Granting Grace Foundation<br>c/o Randy Arrowood<br>4260 Communication DR<br>Norcross, GA  30093 | Granting Grace Foundation<br>c/o Randy Arrowood<br>4260 Communication DR<br>Norcross, GA  30093 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
|  | 10/01/2018 | $3,700.00 | 10/01/2018 | Due on receipt |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:1911 Single Stack**<br>Build: 1911 Single Stack | 1 | 5,700.00 | 5,700.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| PAYMENT | 2,000.00 |
| BALANCE DUE | **$3,700.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| CHASE CEJKA<br>902 SOUTH CORNELIA ST<br>SIOUX CITY, IA  51106 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS 1100 | 12/07/2018 | $2,325.00 | 01/01/2019 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm**<br>waiting on info | 1 | 5,000.00 | 5,000.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
| --- | --- |
| SUBTOTAL | 5,000.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,000.00 |
| PAYMENT | 2,675.00 |
| BALANCE DUE | **$2,325.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #896**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---------|
| Jeff Paulsen |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|-----------|------|-----------|----------|-------|----------|
| INFIDEL3851 | 05/24/2018 | $0.00 | 06/01/2018 | Due on receipt | |



| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,795.00 | 5,795.00 |
| **Upgrades**<br>Deltapoint Pro | | 200.00 | 200.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount**<br>Supplied frame, no charge for EVO supplied | 1 | -200.00 | -200.00 |

|  |  |
|---|---|
| PAYMENT | 5,855.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Bill Masler |
| 2555 Halle DR |
| Medina, OH  44256 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS1118 | 08/06/2018 | $0.00 | 09/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Upgrades<br>2011 9mm Open top end, slide, barrel, comp, finish | 1 | 2,800.00 | 2,800.00T |
| Shipping | | 60.00 | 60.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
| --- | --- |
| SUBTOTAL | 2,860.00 |
| TAX (0) | 0.00 |
| TOTAL | 2,860.00 |
| PAYMENT | 2,860.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Alex Lipworth |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE196 | 01/18/2018 | $0.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun (ACGUNS 1171/ACGUNS1172/ACGUNS1168)<br><br>EVO grip, 38SC, short tungsten, left handed, cmore 6 moa, double alpha thumbrest, SV hammer, duckbill blending, big hands magwell, med flat trigger, shielded safeties, black and blue | 3 | 7,495.00 | 22,485.00T |
| **Discount**<br>10% | 3 | -749.50 | -2,248.50T |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick | 9 | 140.00 | 1,260.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 27 | 120.00 | 3,240.00 |
| **Discount**<br>Sponsorship discount | 1 | -6,000.00 | -6,000.00T |
| **Upgrades**<br>Titanium Phoenix Trinity grip | 3 | 1,000.00 | 3,000.00T |
| **Upgrades**<br>Changes labor, safeties, mounts, optics, grips | 3 | 300.00 | 900.00T |
| **Upgrades**<br>Upgrades optics, difference between small dots and original cmores | 3 | 250.00 | 750.00T |
| **Discount Sponsorship** | 1 | -9,000.00 | -9,000.00T |

**CONFIDENTIAL        AKAI HOROWITZ #899**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 14,386.50 |
| TAX (6%) | 593.19 |
| TOTAL | 14,979.69 |
| PAYMENT | 14,979.69 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #900**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
|---|
| David Padovan |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE197 | 01/18/2018 | $0.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun** Build: 2011 Open Gun | 1 | 5,800.00 | 5,800.00 |
| **Shipping** | | 60.00 | 60.00 |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT       5,860.00
BALANCE DUE     **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL**       **AKAI HOROWITZ #901**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Keith Lemoine | Keith Lemoine |
| 10453 Springwind Ct | 10453 Springwind Ct |
| Baton Rouge, LA  70810 | Baton Rouge, LA  70810 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE198 | 01/29/2018 | $0.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:**2011 Limited Gun<br>Build: 2011 Limited Gun....40 cal.. | 1 | 3,825.00 | 3,825.00 |
| **Services**<br>customer supplied parts Frame, Safeties, Extractor, beavertail, FPS | | -500.00 | -500.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

PAID

| | PAYMENT | 3,385.00 |
|---|---|---|
| | BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL     AKAI HOROWITZ #902**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Suriname Shooting & Supplies |
| Washingtonstraat 15 |
| Parmaribo |
| Suriname |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE199 | 01/29/2018 | $0.00 | 09/08/2016 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun** <br> Akai Custom Carry 9mm (prototype) | 2 | 2,895.00 | 5,790.00T |
| Serial numbers TX01001 and CJB007 | | | |
| **Upgrades** <br> Railed aluminum frame | 2 | 2,100.00 | 4,200.00T |
| SV Aluminum medium texture grip | | | 0.00 |
| Oversized sleeved barrel | | | 0.00 |
| SV flat short trigger | | | 0.00 |
| All black | | | 0.00 |
| Stroked system | | | 0.00 |
| Cuts like my carry gun | | | 0.00 |
| | | | 0.00 |
| **Upgrades** <br> Extra barrel | 1 | 600.00 | 600.00T |
| | | | 0.00 |
| **Discount** <br> Sponsorship | 1 | -9,290.00 | -9,290.00T |
| **Upgrades** <br> Engraving | 2 | 100.00 | 200.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 1,500.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,500.00 |
| PAYMENT | 1,500.00 |
| BALANCE DUE | **$0.00** |

**CONFIDENTIAL          AKAI HOROWITZ #903**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Christian Sailer |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| DEPLORABLE200 | 01/31/2018 | $0.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun<br><br>38SC Middy<br><br>Stroked, hard chrome<br><br>V8 regular barrel | 1 | 5,695.00 | 5,695.00 |
| **Upgrades**<br>Titanium comp | 1 | 250.00 | 250.00 |
| **Upgrades**<br>EVO grip | 1 | 700.00 | 700.00 |
| **Upgrades**<br>Thumbshield | 1 | 100.00 | 100.00 |
| **Upgrades**<br>Deltapoint | 1 | 200.00 | 200.00 |
| **Upgrades**<br>GoGun | 1 | 50.00 | 50.00 |
| **Upgrades**<br>Blue or black flat trigger | 1 | 50.00 | 50.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount Sponsorship**<br>15% | 1 | -1,065.75 | -1,065.75 |

PAID

**CONFIDENTIAL**      **AKAI HOROWITZ #904**

|  |  |
|---|---|
| PAYMENT | 6,039.25 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #905**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Henry Ruiz | Henry Ruiz |
| Suppressed Tactical Solutions, LLC | Suppressed Tactical Solutions, LLC |
| Suppressed Tactical Solutions | Henry Ruiz |
| 2102 North Mc Coll Rd | Suppressed Tactical Solutions |
| Ste A | 2102 North Mc Coll Rd |
| Edinburg, TX  78541 | Ste A |
| | Edinburg, TX 78541 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE201 | 01/31/2018 | $0.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,695.00 | 5,695.00T |
| **Upgrades**<br>Tungsten | 1 | 1,000.00 | 1,000.00T |
| **Upgrades**<br>titanium comp/freebie | 1 | 0.00 | 0.00T |
| **Upgrades**<br>Credit for parts | 1 | -200.00 | -200.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #906**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 6,555.00 |
| TAX (0) | 0.00 |
| TOTAL | 6,555.00 |
| PAYMENT | 6,555.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL     AKAI HOROWITZ #907**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Ray Helms |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE202 | 01/31/2018 | $0.00 | 02/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 2 | 2,745.00 | 5,490.00 |
| **Upgrades**<br>Tactical frame | 2 | 200.00 | 400.00 |
| **Upgrades**<br>Oversized tungsten sleeve | 2 | 600.00 | 1,200.00 |
| **Upgrades**<br>Advanced stroked | 2 | 250.00 | 500.00 |
| **Upgrades**<br>Nitro slides | 2 | 300.00 | 600.00 |
| **Upgrades**<br>internal lightening | 2 | 50.00 | 100.00 |
| **Upgrades**<br>PT shielded safeties | 2 | 120.00 | 240.00 |
| **Upgrades**<br>PT EVO grip | 2 | 700.00 | 1,400.00 |
| **Upgrades**<br>SVI trigger med flat | 2 | 100.00 | 200.00 |
| **Upgrades**<br>Bomar night sights | 2 | 50.00 | 100.00 |
| **Upgrades**<br>Bronze PVD coating | 2 | 300.00 | 600.00 |
| **Upgrades**<br>Steel magwell | 2 | 0.00 | 0.00 |
| **Shipping** | 2 | 60.00 | 120.00 |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #908**

| | |
|---|---:|
| PAYMENT | 10,950.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351


Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33


Thank you for your business - we appreciate it very much.


Sincerely,


Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #909**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---------|---------|
| Cory Todd Knight<br>11930 nw 27th ct<br>Plantation, FL  33351 USA | Cory Todd Knight<br>11930 nw 27th ct<br>Plantation, FL  33351 USA |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|-----------|------|-----------|----------|-------|----------|
| DEPLORABLE203 | 02/02/2018 | $0.00 | 03/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 5,700.00 | 5,700.00T |
| **Option:Magazines:Big Stick**<br>Magazines: Big Stick | 1 | 150.00 | 300.00 |
| **Option:Magazines:Extra Magazines**<br>Magazines: Extra Magazines (Each) | 1 | 130.00 | 130.00 |
| **Discount** | 1 | -320.00 | -320.00T |
| **Discount** | 1 | -125.28 | -125.28T |

PAID

|  |  |
|--|--|
| SUBTOTAL | 5,684.72 |
| TAX (6%) | 315.28 |
| TOTAL | 6,000.00 |
| PAYMENT | 6,000.00 |
| **BALANCE DUE** | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #910**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Forest Lathrop<br>1924 Leicester Way<br>Fort Collins, CO  80526 | Forest Lathrop<br>LFI SHOOTING SPORTS LLC<br>4990 RONALD REAGAN BLVD<br>JOHNSTOWN, CO  80534 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE205 | 02/22/2018 | $0.00 | 03/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00 |
| **Upgrades**<br>Tactical frame | 1 | 200.00 | 200.00 |
| **Upgrades**<br>Tungsten sleeve, regular OD | 1 | 200.00 | 200.00 |
| **Upgrades**<br>Stroked system | 1 | 250.00 | 250.00 |
| **Upgrades**<br>Aggressors inside panels | 1 | 100.00 | 100.00 |
| **Upgrades**<br>Internal, partial tri-top, ladder cuts | 1 | 200.00 | 200.00 |
| **Upgrades**<br>PT shielded safeties, single side | 1 | 60.00 | 60.00 |
| **Upgrades**<br>Double undercut stippled grip | 1 | 50.00 | 50.00 |
| **Upgrades**<br>IonBond Black finish | 1 | 300.00 | 300.00 |
| **Shipping** | 1 | 60.00 | 60.00 |
| **Discount**<br>deposit | 1 | -1,500.00 | -1,500.00 |

PAID

**CONFIDENTIAL          AKAI HOROWITZ #911**

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

|  | PAYMENT | 2,665.00 |
|---|---|---|
|  | BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #912**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

**BILL TO**
Ian McPherson

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE206 | 02/22/2018 | $0.00 | 03/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 2 | 3,495.00 | 6,990.00T |
| **Upgrades**<br>9mm | 2 | 100.00 | 200.00T |
| **Upgrades**<br>Advanced stroked | 2 | 250.00 | 500.00T |
| **Upgrades**<br>Butler cut long dust cover frame | 2 | 150.00 | 300.00T |
| **Upgrades**<br>V6 hole pattern | 2 | 600.00 | 1,200.00T |
| **Upgrades**<br>Middy size | 2 | 200.00 | 400.00T |
| **Upgrades**<br>Turtle cuts | 2 | 100.00 | 200.00T |
| **Upgrades**<br>tritop partial | 2 | 100.00 | 200.00T |
| **Upgrades**<br>Custom comp | 2 | 150.00 | 300.00T |
| **Upgrades**<br>Shielded safeties | 2 | 120.00 | 240.00T |
| **Upgrades**<br>PT EVO | 2 | 700.00 | 1,400.00T |
| **Upgrades**<br>Deltapoint | 2 | 200.00 | 400.00T |
| **Upgrades**<br>SV trigger | 2 | 100.00 | 200.00T |
| **Upgrades**<br>Nitro slide stop | 2 | 120.00 | 240.00T |

PAID

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>Hard Chrome | 2 | 250.00 | 500.00T |
| **Discount**<br>Deposit | 2 | -1,500.00 | -3,000.00T |
| **Discount** | 1 | -1,339.00 | -1,339.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 8,931.00 |
| TAX (6%) | 535.86 |
| TOTAL | 9,466.86 |
| PAYMENT | 9,466.86 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #914**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Walter DuBois<br>5252 Raphael Dr.<br>Alexandria, LA  71303 | Walter DuBois<br>ROGER M MOODY<br>#5-72-079-01-9l-08126<br>800 MAIN ST<br>PINEVILLE, LA  71360 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| DEPLORABLE208 | 02/26/2018 | $0.00 | 03/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 3,300.00 | 3,300.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAID

| | |
|---|---|
| SUBTOTAL | 3,300.00 |
| TAX (0) | 0.00 |
| TOTAL | 3,300.00 |
| PAYMENT | 3,300.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #915**

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO | SHIP TO |
|---------|---------|
| MIGUEL FEYER PLATINO<br>4952 CREEKSIDE PARK AVE<br>ORLANDO, FL  32811-6478 | MIGUEL FEYER PLATINO<br>4952 CREEKSIDE PARK AVE<br>ORLANDO, FL  32811-6478 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|-----------|------|-----------|----------|-------|----------|
| ACGUNS1177 | 02/26/2018 | $0.00 | 02/26/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| **Complete firearm:2011 Open Gun**<br>ACGUNS1177..38 V8 | 1 | 6,000.00 | 6,000.00 |

PAID

| | |
|---|---|
| PAYMENT | 6,000.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| LUCAS REAUME | LUCAS REAUME |
| 1320 TRUEMPER ST UNIT 369286 | 1320 TRUEMPER ST UNIT 369286 |
| LACKLAND, TX  78236 | LACKLAND, TX  78236 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| TBD | 02/27/2018 | $0.00 | 03/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun V6 9 Major | 1 | 7,695.00 | 7,695.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAID

PAYMENT                                           7,695.00
BALANCE DUE                                  **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #917**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Ian Jones<br>Alberta, CA TOM 1XO<br>PO Box  2389 | Ian Jones<br>GUNSABROAD LLC<br>1001 EVERGREEN STREET SUITE B4<br>LYDEN, WA 98264 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1181 | 03/26/2018 | $0.00 | 04/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| **Upgrades**<br>Package | 1 | 1,000.00 | 1,000.00T |
| **Upgrades**<br>PT Grip | 1 | 700.00 | 700.00T |
| **Discount Sponsorship** | 1 | -889.00 | -889.00T |
| **Discount Sponsorship**<br>Three sales | 1 | -1,750.00 | -1,750.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 1,866.00 |
| TAX (0) | 0.00 |
| TOTAL | 1,866.00 |
| PAYMENT | 1,866.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL          AKAI HOROWITZ #919**

**Akai Custom Guns**

# Invoice

5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Mr. Keith Markey<br>1113 Norich Ct<br>Ft. Collins, CO  80525 | Mr. Keith Markey<br>Gunsmoke LLC<br>Front Range Gun Club<br>6909 Shannon Crt<br>Loveland, CO 80538 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| AC0064 | 03/27/2018 | $0.00 | 04/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Complete firearm:2011 Open Gun<br>Build: 2011 Open Gun | 1 | 4,856.00 | 4,856.00T |
| Option:Magazines:Extra Magazines<br>Magazines: Extra Magazines (Each) | 2 | 120.00 | 240.00 |
| Option:Magazines:Big Stick<br>Magazines: Big Stick | 2 | 150.00 | 300.00 |
| Services<br>Free drill tap and thumbrest for left handed | 1 | 0.00 | 0.00 |
| Shipping | 1 | 60.00 | 60.00T |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 5,456.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,456.00 |
| PAYMENT | 5,456.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #920**

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO | SHIP TO |
| --- | --- |
| Thomas Suit<br>13 Colyer Rd<br>Fredericksburg, VA  22405 | Thomas Suit<br>13 Colyer Rd<br>Fredericksburg, VA  22405 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| | 04/03/2018 | $0.00 | 05/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades**<br>stroke and slide fit | 1 | 642.39 | 642.39 |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT 642.39

BALANCE DUE **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #921**

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Scott Crenshaw |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| AC0065 | 04/10/2018 | $0.00 | 04/10/2018 | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 2,745.00 | 2,745.00T |
| 40 S&W, Nitro cuts, Oversized tungsten sleeve, flat trigger, thumbrest, Dawson magwell, stroked, hard chrome | | | 0.00 |
| **Upgrades**<br>Upgrades above | 1 | 1,650.00 | 1,650.00T |
| **Upgrades**<br>PT EVO aggressive grip | 1 | 600.00 | 600.00T |
| **Shipping** | 1 | 60.00 | 60.00T |
| **Discount**<br>Russ Gould discount | 1 | -505.00 | -505.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 4,550.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,550.00 |
| PAYMENT | 4,550.00 |
| **BALANCE DUE** | **$0.00** |

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Scott Parmiter |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| AC0191 | 05/08/2018 | $0.00 | 06/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun** Build: 2011 Limited Gun | 1 | 3,700.00 | 3,700.00 |
| 3gun hard chrome nitro slide | | | |
| **Shipping** | 1 | 60.00 | 60.00 |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT    3,760.00
BALANCE DUE    **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL     AKAI HOROWITZ #923**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Anthony Mainolfi |
| 172 Fairbanks Ave |
| Staten Island, NY  10306 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
|  | 04/24/2018 | $0.00 | 05/01/2018 | Due on receipt |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Upgrades**<br>Repair | 1 | 75.00 | 75.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAID

| | |
| --- | --- |
| SUBTOTAL | 75.00 |
| TAX (0) | 0.00 |
| TOTAL | 75.00 |
| PAYMENT | 75.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

# Invoice



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

| BILL TO |
| --- |
| Tom Sargent |
| 1442 Creston Rd |
| Evans, WV  25241 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
|  | 05/14/2018 | $0.00 | 06/01/2018 | Due on receipt |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 7,495.00 | 7,495.00T |
| **Discount**<br>Contingency |  | -1,750.00 | -1,750.00T |
| **Shipping** | 1 | 60.00 | 60.00T |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

|  |  |
| --- | --- |
| SUBTOTAL | 5,805.00 |
| TAX (0) | 0.00 |
| TOTAL | 5,805.00 |
| PAYMENT | 5,805.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO | SHIP TO |
|---|---|
| Kevin Stickley<br>7805 Horseshoe Ct<br>Frederick, MD  21701-8909 | Kevin Stickley<br>7805 Horseshoe Ct<br>Frederick, MD  21701-8909 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| INFIDEL3853 | 05/24/2018 | $0.00 | 06/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 6,525.00 | 6,525.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT          6,525.00
BALANCE DUE       **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Scott Parmiter |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| INFIDEL3854 | 05/31/2018 | $0.00 | 06/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm** | 1 | 0.00 | 0.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

BALANCE DUE    **$0.00**

PAID

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #927**



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO |
|---|
| Antoni Eller |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1046 | 06/12/2018 | $0.00 | 07/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun...40 | 1 | 3,932.00 | 3,932.00 |
| **Shipping** | | 60.00 | 60.00 |



Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT                    3,992.00
BALANCE DUE                **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #928**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Neil Kirton<br>c/o Kelan McCalla | Neil Kirton<br>c/o Kelan McCalla |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1110 | 06/07/2018 | $0.00 | 07/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun<br>40 CAL HYBRID | 1 | 4,525.00 | 4,525.00 |
| **Upgrades**<br>9MM TOP END COMPLETE | 1 | 2,000.00 | 2,000.00 |
| **Shipping** | 1 | 60.00 | 60.00 |

PAID

| | |
|---|---|
| PAYMENT | 6,585.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL        AKAI HOROWITZ #929**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
| --- |
| Nick Locasto |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS1156/1190 | 04/17/2018 | $0.00 | 05/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun   9MM --ACGUNS1190 | 1 | 3,495.00 | 3,495.00 |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun  40CAL  BLCK NITRO | | 3,495.00 | 3,495.00 |
| **Discount** | 1 | -6,990.00 | -6,990.00 |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

**BALANCE DUE**    **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #930**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Robert Tillery |
| |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1115 | 06/27/2018 | $0.00 | 07/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun** Build: 2011 Open Gun | 1 | 3,495.00 | 3,495.00 |
| **Upgrades** V8 package, lefty | | 2,200.00 | 2,200.00 |
| **Shipping** | 1 | 60.00 | 60.00 |



| | |
|---|---|
| PAYMENT | 5,755.00 |
| BALANCE DUE | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

# Invoice

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com



| BILL TO |
| --- |
| Rene |
| Speed Shooters International |
| 1734 Evergreen Street |
| Burbank, CA  91505 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| ACGUNS1116 | 06/27/2018 | $0.00 | 07/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun<br><br>V8 configuration | 5 | 5,895.00 | 29,475.00T |
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun<br><br>Tungsten guns | 3 | 6,795.00 | 20,385.00T |
| **Discount**<br>Dealer | 1 | -9,972.00 | -9,972.00T |
| **Shipping** | 8 | 60.00 | 480.00T |

PAID

| | |
| --- | --- |
| SUBTOTAL | 40,368.00 |
| TAX (0) | 0.00 |
| TOTAL | 40,368.00 |
| PAYMENT | 40,368.00 |
| **BALANCE DUE** | **$0.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660



**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Mr. Keith Markey<br>1113 Norich Ct<br>Ft. Collins, CO  80525 | Mr. Keith Markey<br>Gunsmoke LLC<br>Front Range Gun Club<br>6909 Shannon Crt<br>Loveland, CO 80538 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS1121 | 08/14/2018 | $0.00 | 09/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Upgrades**<br>ac0043 | 1 | 280.00 | 280.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 280.00 |
| TAX (0) | 0.00 |
| TOTAL | 280.00 |
| PAYMENT | 280.00 |
| BALANCE DUE | **$0.00** |

*PAID*

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Robert Jimenez<br>10115 Chariot Trail<br>San Antonio, TX  78254 | Robert Jimenez<br>Robert Jimenez<br>10115 Chariot Trail<br>San Antonio, TX 78254 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
|  | 08/24/2018 | $0.00 | 09/01/2018 | Due on receipt |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Open Gun**<br>Build: 2011 Open Gun | 1 | 4,556.00 | 4,556.00T |
| **Shipping** |  | 60.00 | 60.00T |

PAID

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 4,616.00 |
| TAX (0) | 0.00 |
| TOTAL | 4,616.00 |
| PAYMENT | 4,616.00 |
| BALANCE DUE | **$0.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #934**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO |
|---|
| Damon Hayhow |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| ACGUNS 1095 | 09/12/2018 | $0.00 | 10/01/2018 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 7,800.00 | 7,800.00 |



Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

PAYMENT                         7,800.00
BALANCE DUE                    **$0.00**

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

CONFIDENTIAL      AKAI HOROWITZ #935

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Benjamin Griffiths<br>5 Princess Gate Dr.<br>Whispering Pines, NC 28327 | Benjamin Griffiths<br>5 Princess Gate Dr.<br>Whispering Pines, NC 28327 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 4862 | 03/15/2019 | $2,430.00 | 04/01/2019 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,700.00 | 4,700.00 |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

| | |
|---|---|
| SUBTOTAL | 4,700.00 |
| SHIPPING | 60.00 |
| TOTAL | 4,760.00 |
| PAYMENT | 2,330.00 |
| BALANCE DUE | **$2,430.00** |

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL    AKAI HOROWITZ #936**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Joseph Gladish<br>4012 Lifestyle Rd<br>Fayetteville, NC  28312 | Joseph Gladish<br>4012 Lifestyle Rd<br>Fayetteville, NC  28312 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 4864 | 03/16/2019 | $2,260.00 | 04/01/2019 | Due on receipt | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,400.00 | 4,400.00T |

| | |
|---|---:|
| SUBTOTAL | 4,400.00 |
| TAX (0) | 0.00 |
| SHIPPING | 60.00 |
| TOTAL | 4,460.00 |
| PAYMENT | 2,200.00 |
| BALANCE DUE | **$2,260.00** |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL       AKAI HOROWITZ #937**

**Akai Custom Guns**
5405 NW 102nd Ave, Bay 216
Sunrise, FL  33351 US
954-328-5660
shay@acguns.com
www.acguns.com

# Invoice



| BILL TO | SHIP TO |
|---|---|
| Zachary Grimes<br>920 Saint Johns Loop<br>Raeford, NC  28376 | Zachary Grimes<br>920 Saint Johns Loop<br>Raeford, NC  28376 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 4863 | 03/16/2019 | $2,355.00 | 04/01/2019 | Due on receipt | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Complete firearm:2011 Limited Gun**<br>Build: 2011 Limited Gun | 1 | 4,550.00 | 4,550.00T |

Please send check to:
Akai Custom Guns
5405 NW 102nd Ave Bay 216
Sunrise, FL 33351

Please send wires to:
Akai Custom Guns, LLC
Address: 5405 NW 102nd Ave, Bay 216, Sunrise, FL 33351
Account number: 1216614428
PNC Bank
Address: 2561 N University Dr, Coral Springs, FL 33065
Routing Number: 043000096
BIC/Swift: PNCCUS33

| | |
|---|---|
| SUBTOTAL | 4,550.00 |
| TAX (0) | 0.00 |
| SHIPPING | 60.00 |
| TOTAL | 4,610.00 |
| PAYMENT | 2,255.00 |
| BALANCE DUE | **$2,355.00** |

Thank you for your business - we appreciate it very much.

Sincerely,

Akai Custom Guns
954-328-5660

**CONFIDENTIAL      AKAI HOROWITZ #938**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**December 26, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| PATRICK ZEMAN | Akai Custom Guns | Deplorable122619 |

| | Project | Due date |
|---|---|---|
| | Custom | 12/26/19 |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| .9 MM LIMITED BUILD | 1 | $5,150.00 | $5,150.00 |
| **Options** | | | |
| **.9MM 5" HYBRID barrel, stroked** | | | |
| **Cheely Tire track steel grip,** | | | |
| **3-D Turtle Cuts, Flat STI trigger,** | | | |
| **Shielded safeties, Nitro fin,** | | | |
| **Bomar adj rear f/o front** | | | |
| **Chrome slide and frame, black accs.** | | | |
| **VIP Rush Fee** | 1 | $1,000.00 | $1,000.00 |
| **Shipping to FFL** | 1 | $60.00 | $60.00 |

Notes:

**Total** **$6,210.00**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 22, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| CHRIS TILLEY | Akai Custom Guns | 102219 |

| | Project | Due date |
|---|---|---|
| | Custom | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 38SC OPEN GUN | 2 | $4,250.00 | $8,500.00 |
| Options | 2 | $4,275.00 | $8,550.00 |
| 38SC, V Holes, Short Middy, LWD cut to Butler | | | |
| Oversized sleeved barrel Tungsten, | | | |
| Stroked, Partial Turtle Cuts, Tri-Top Partial | | | |
| Double Tap shielded safeties, Cheely Agg. Grip, | | | |
| Holosun 2 sided mount, DLC black, Brushed flats | | | |
| Tin Accessories | 2 | $150.00 | $300.00 |
| Lazer engraving | 2 | $100.00 | $200.00 |
| | | Sub total | $17,550.00 |
| Credit for CMORE | 2 | -$190.00 | -$380.00 |
| Team Discount | 1 | -$3,510.00 | -$3,510.00 |
| Shipping to FFL | 2 | $60.00 | $120.00 |

| | |
|---|---|
| Bal Due | **$13,780.00** |

**CONFIDENTIAL**        **AKAI HOROWITZ #940**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**April 26, 2019**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Kevin Stickley | Akai Custom Guns | 4971 |
| 104 Stockade Ct | **Project** | **Due date** |
| Raeford, NC 28376 | | PAID IN FULL |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 2011 Limited Custom Gun build | 1 | $5,500.00 | $5,500.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

Notes:

Subtotal **$5,560.00**

# $5,560.00

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com

# Invoice

**December 9, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Speed Shooters | Akai Custom Guns | Deplorable12920 |

| | Project | Due date |
|---|---|---|
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm OPEN BUILD | 2 | $6,975.00 | $13,950.00 |
| OPTIONS: | | | |
| HYBRID, TITANIUM COMP, | | | |
| BUTLER CUT,  STROKED, | | | |
| TURT CUTS, SHLD DTAP SAFTIES , | | | |
| TRI-TOP PARTIAL CUTS, | | | |
| RTS2 W/ DBL SIDE MOUNT, AKAI THUMB | | | |
| SPECIAL DEALER DISCOUNT - %20 | -1 | -$2,790.00 | -$2,790.00 |
| SHIPPING TO FFL | 2 | $60.00 | $120.00 |

Notes:

| | Subtotal | **$11,280.00** |
|---|---|---|

# $11,280.00

**CONFIDENTIAL      AKAI HOROWITZ #942**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**November 18, 2019**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Aaron Runyan | Akai Custom Guns | 111819 |
| 8057489674 | | |
| | **Project** | **Due date** |
| | Custom | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9MM OPEN CUSTOM GUN | 1 | $4,250.00 | $4,250.00 |
| **Options** | 1 | $1,875.00 | $1,875.00 |
| **9MM, Hybrid, Short Middy, LWD cut to Butler** | | | |
| **Shoto Steel comp, Advanced Stroked,** | | | |
| **Turtle Cuts, Tri-Top Partial** | | | |
| **Shielded safeties, Akai Thumb rest** | | | |
| **Cmore w sideslinger mount, Lefty zig racker** | | | |
| **Hard Chrome, Brushed flats polish controls** | | | |
| **Vip Rush Fee** | 1 | $1,000.00 | $1,000.00 |

Notes: Customer will supply grip and and grip components.

Total **$7,125.00**

**CONFIDENTIAL          AKAI HOROWITZ #943**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**December 11, 2019**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Tim Proctor | Akai Custom Guns | Deplorable121119 |
| | **Project** | **Due date** |
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 38SC BUILD Tungsten Top end build | 1 | $4,500.00 | $4,500.00 |
| Contingency | 1 | -$2,250.00 | -$2,250.00 |
| DEPOSIT | 1 | -$1,500.00 | -$1,500.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

Notes: Balance on Contigency is now $1050          **Bal Due**    **$810.00**

**$810.00**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**August 22, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| KEITH MARKEY | Akai Custom Guns | Deplorable82219 |

| | Project | Due date |
|---|---|---|
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 38SC BUILD | 1 | $4,250.00 | $4,250.00 |
| OPTIONS: | 1 | $2,925.00 | $2,925.00 |
| BULL BARREL, V8, SHORTENED MIDDY, BUTLER CUT, TITANIUM SHOTO COMP, STROKED, TURT CUTS, SHLD DTAP SAFTIES , CUST SUPPLIED TRIGGER, TRI-TOP PARTIAL CUTS, DLC BLACK, TRIJICON W/ DBL SIDE MOUNT, AKAI THUMB | 1 | | |
| FRIENDS AND FAMILY DISCOUNT | 1 | -$790.00 | -$790.00 |
| DEPOSIT 8/22/19 | 1 | -$1,500.00 | -$1,500.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

Notes: Left hnded, left hand racker, leave right hand sfty as wide as possible, thumbrst on right.

**Subtotal** **$4,945.00**

# $4,945.00

**CONFIDENTIAL      AKAI HOROWITZ #945**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660
www.acguns.com



# Invoice

**September 12, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| MARCUS GAEDE | Akai Custom Guns | 5987 |
| 896 evan court | **Project** | **Due date** |
| Gardnerville, NV 89460 | Custom | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9MM 2011 LIMITED GUN | 1 | $7,100.00 | $7,100.00 |
| **Options** | 1 | | |
| **5" Oversized Tungsten Sleaved barrel,** | | | |
| **Stroked, Wilson shield safety, PT Evo grip** | | | |
| **Akai Stainless magwell, Nitro fin, STI Med** | | | |
| **med flat trigger, new super aggressor cuts,** | | | |
| **DLC Black frame and slide, TiN coated accessories,** | | | |
| **Internal lightening, delta point slide ride** | | | |
| **2nd top end: .40 tungsten barrel Chrome slide** | 1 | $4,300.00 | $4,300.00 |
| **w/rear adj and f/o front, new aggressor cuts** | | | |
| **Shipping to FFL** | 1 | $60.00 | $60.00 |
| **Deposit 1/22/20** | 1 | -$2,500.00 | -$2,500.00 |

Notes:

**Bal Due** **$8,960.00**

**CONFIDENTIAL     AKAI HOROWITZ #946**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**December 12, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Mike Holehouser | Akai Custom Guns | Deplorable121219 |

| | Project | Due date |
|---|---|---|
| | Custom | 12/12/19 |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| .40 S&W Limited Gun | 1 | $4,700.00 | $4,700.00 |

**Options**

**.40 S&W, Bull Kart bull barrel, stroked**

**Cheely XWF, Cheely Agressive grip,**

**3-D Turtle Cuts, Med Curved Red 2lb trigger,**

**Wilson High ride safeties, XWF Nitro fin,**

**.100 wide micro dot grn/ .115 back Ken adj round**

**corner rear, Black-out finish**

Notes:  Nate Carter discount

**Total**     **$4,700.00**

CONFIDENTIAL       AKAI HOROWITZ #947

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**July 24, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| ED HENRY | Akai Custom Guns | Deplorable72420 |
| 8363 KIRTLAND CHARDON RD | | |
| KIRTLAND, OH 44094 | **Project** | **Due date** |
| 440-221-4306 | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm OPEN GUN BUILD | 1 | $6,125.00 | $6,125.00 |
| OPTIONS: | | | |
| BULL BARREL, V6, SMIDDY, BUTLER CUT, STEEL GILL COMP, STROKED, TURT CUTS, WILSON SAFTIES , MED FLAT TRIGGER, TRI-TOP PARTIAL CUTS, DLC BLACK, CMORE PLASTIC W/SIDEWAYS MOUNT CHEELY STEEL GRIP | | | |
| DEPOSIT VIA CHECK TO BE SENT | 1 | -$2,500.00 | -$2,500.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |
| | | Subtotal | **$3,685.00** |

# $3,685.00

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 11, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| ZACHARY GRIMES | Akai Custom Guns | 4863 |

| | Project | Due date |
|---|---|---|
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| LIMITED GUN BUILD | 1 | $4,550.00 | $4,550.00 |
| MILITARY DISCOUNT | 1 | -$455.00 | -$455.00 |
| DEPOSIT VIA BANK TRANSFER 3/21 | 1 | -$2,255.00 | -$2,255.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

Notes:

**Bal Due**   **$1,900.00**

# $1,900.00

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 11, 2019**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| JOE GLADISH | Akai Custom Guns | 4864 |
| | **Project** | **Due date** |
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| LIMITED GUN BUILD | 1 | $4,400.00 | $4,400.00 |
| MILITARY DISCOUNT | 1 | -$440.00 | -$440.00 |
| DEPOSIT VIA BANK TRANSFER  3/20 | 1 | -$2,200.00 | -$2,200.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

Notes:

**Bal Due** **$1,820.00**

## $1,820.00

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**December 13, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| MARCUS GAEDE | Akai Custom Guns | Deplorable121319 |

| | Project | Due date |
|---|---|---|
| | | PAID IN FULL |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| AKAI CUSTOM 2011 9MM SN: AKAI002 | 1 | $2,999.00 | $2,999.00 |
| AKAI CUSTOM 1911 45ACP SN: AKAI00006 | 1 | $2,999.00 | $2,999.00 |
| SHIPPING TO FFL | 2 | $60.00 | $120.00 |

Notes:      TOTAL   **$6,118.00**

# $6,118.00

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**November 11, 2019**

**Invoice for**
JULIAN CUEVAS

**Payable to**
Akai Custom Guns

**Invoice #**
11119

**Project**
ACSS 1010

**Due date**
On delivery

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Custom 1911 Gun .40 cal | 1 | $5,690.00 | $5,690.00 |
| Shipping | 1 | $60.00 | $60.00 |

Notes:

**Bal Due** **$5,750.00**

## $5,750.00

CONFIDENTIAL      AKAI HOROWITZ #952

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**November 11, 2019**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Derek Woodruff | Akai Custom Guns | 11119 |

| | Project | Due date |
|---|---|---|
| | ACSS 1031 | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Custom Limited Gun .40 cal | 1 | $6,100.00 | $6,100.00 |
| New Aggressive cuts, Tungsten Sleeved | | | |
| Cheely Agressive Grip, Flat Black finsih | | | |
| Akai Magwell | | | |
| Shipping | 1 | $60.00 | $60.00 |
| Deposit | 1 | -$3,000.00 | -$3,000.00 |

Notes: 

Bal Due **$3,160.00**

# $3,160.00

**CONFIDENTIAL          AKAI HOROWITZ #953**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**March 2, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Vu Tran | Akai Custom Guns | 6590 |
| 3802 Great Springs Ct | | |
| Katy, TX 77077 | **Project** | **Due date** |
| | | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 2011 Custom Limited Build | 1 | $6,125.00 | $6,125.00 |
| **Options** | | | |
| **40S&W Tunsten, butler cut** | | | |
| **Internal Lightening, Advanced Stroked,** | | | |
| **Nitro Cuts, Sti Med Flat Trig,** | | | |
| **Dtap Shielded safeties, Cheely E2 Aggressive** | | | |
| **Hard Chrome, Brushed Slide blasted accs.** | | | |
| **VIP Rush 3-4 months** | 1 | $1,000.00 | $1,000.00 |
| **Shipping to FFL** | 1 | $60.00 | $60.00 |
| **Deposit** | 1 | -$2,500.00 | $2,500.00 |

Notes:

**Bal Due** **$4,685.00**

**CONFIDENTIAL**     **AKAI HOROWITZ #954**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**June 15, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Thor International | Akai Custom Guns | Deplorable61520 |
| 10925 NW 27th St. #201G | | |
| Miami, FL 33172 | **Project** | |
| 305-967-8019 | PO 2640 | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| .9 MM LIMITED CUSTOM BUILD | 1 | | $5,400.00 |
| **Options** | | | |
| **Hybrid barrel, stroked** | | | |
| **E2 Stainless Grip,Sti Curved trigger** | | | |
| **Sheilded safeties, Stainless magwell** | | | |
| **Bomar adj rear f/o front** | | | |
| **Black slide and frame** | | | |
| **Dealer 1 Gun Discount -13%** | 1 | | -$702.00 |
| **Shipping** | 1 | $60.00 | $60.00 |

Notes: _____

**Bal due**   **$4,758.00**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**December 15, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Kevin Stickley | Akai Custom Guns | 12850 |
| 104 Stockade Ct | **Project** | **Due date** |
| Raeford, NC 28376 | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 38SC Short Middy Hybrid | 1 | $7,000.00 | $7,000.00 |
| OPTIONS: | | | |
| HYBRID, TITANIUM SHOTO COMP, | | | |
| INTERNAL LIGHTENING | | | |
| BUTLER CUT,  STROKED, CHEELY E2 SMOOTH GRIP | | | |
| 3D AGGRESSOR CUTS, DTAP SAFTIES , | | | |
| TRI-TOP PARTIAL CUTS, PVD BLACK | | | |
| DOUBLE SIDE MOUNT, AKAI THUMB | | | |
| FLAT TRIGGER | | | |
| TiN POLISHED ACCESSORIES | 1 | $200.00 | $200.00 |
| TiN ACCESSORIES credit cause it was Shays idea | 1 | -$200.00 | -$200.00 |
| FRIENDS AND FAMILY DISCOUNT - %20 | -1 | -$1,400.00 | -$1,400.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |
| PAYPAL DEPOSIT | 1 | -$2,500.00 | -$2,500.00 |

Notes:  NO OPTIC, ONLY MOUNT. WILL PROVIDE
ROMEO MAX OPTIC

**Subtotal**  **$3,160.00**

# $3,160.00

**CONFIDENTIAL**          **AKAI HOROWITZ #956**

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com



# Invoice

**September 1, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Ted Stacy | Akai Custom Guns | |
| | **Project** | **Due date** |
| | ACSS 1044 | ON DELIVERY |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **LIMITED 2011 BUILD** | 1 | $6,800.000 | $6,800.00 |
| **Raptor cuts slide, 9mm Tungsten barrel** | | | |
| **Steel magwell, Tritium front and rear sights,** | | | |
| **Double Tap Safeties, Cheely Grip, Nitro fin slide stop** | | | |
| **Blue PVD polished accessories, Black DLC finish** | | | |
| **Discount** | 1 | -$1,300.00 | -$1,300.00 |
| **Shipping** | 1 | $60.00 | $60.00 |
| | | Total: | $5,560.00 |
| **Deposit via PayPal 9/1** | 1 | -$2,750.00 | -$2,750.00 |
| **Credit for SRO** | 1 | -$550.00 | -$550.00 |
| | | TOTAL DUE: | $2,260.00 |

Notes:

**CONFIDENTIAL      AKAI HOROWITZ #957**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**March 4, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Shayne Dillon | Akai Custom Guns | Deplorable3420 |
| 6960 Macgregor Court | | |
| Worthington, OH 43085 | **Project** | **Due date** |
| | AC0095 | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 2011 Custom Limited Gun AC0095 | 1 | $5,900.00 | $5,900.00 |
| **Options** | | | |
| **40S&W Tunsten, Stroked** | | | |
| **Full Tri-top, Modern cuts,** | | | |
| **Xline Trigger,** | | | |
| **Wilson safeties, PT EVO Grip** | | | |
| **DLC black finish** | | | |
| **STI 140 Magazine** | 2 | $150.00 | $300.00 |
| **Shipping to FFL** | 1 | $60.00 | $60.00 |

Notes:

**Bal Due** **$6,260.00**

**CONFIDENTIAL** **AKAI HOROWITZ #958**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**July 29, 2020**

**Invoice for**
Sean Collins

**Payable to**
Akai Custom Guns

**Invoice #**
Deplorable72920

**Project**
ACGUNS1244

**Due date**

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Custom Open Gun ACGUNS1244 | 1 | $7,000.00 | $7,000.00 |
| Contingency | 1 | -$3,500.00 | -$3,500.00 |
| Gift Cert | 1 | -$500.00 | -$500.00 |
| Shipping | 1 | $60.00 | $60.00 |

|  | Bal Due | **$3,060.00** |
|---|---|---|

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**October 23, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Scott Parmitter | Akai Custom Guns | |

| | **Project** | **Due date** |
|---|---|---|
| | ACGUNS1228 | ON DELIVERY |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **LIMITED 2011 BUILD** | 1 | $5,350.000 | $5,350.00 |
| **NITRO cuts slide, 45ACP Tungsten barrel** | | | |
| **stroked, AKAI magwell, Sti Trigger** | | | |
| **Wilson Safeties, Sti Extreme Grip,** | | | |
| **Chrome finish** | | | |
| **Courtesy Discount 20%** | 1 | -$1,070.000 | -$1,070.00 |
| | | Total: | $4,280.00 |
| **Deposit 1/23/18** | 1 | -$1,500.00 | -$1,500.00 |
| **Shipping to FFL** | 1 | 60.00 | $60.00 |
| | | TOTAL DUE: | $2,840.00 |

Notes:

**CONFIDENTIAL        AKAI HOROWITZ #960**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**February 17, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Marc Santos | Akai Custom Guns | DEPLORABLE21720 |

| Project | Due date |
|---|---|

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **Cheely Steel Grip with Install** | 1 | $750.00 | $750.00 |
| Refinish Frame and Finish Grip | 1 | $175.00 | $175.00 |
| Return Shipping | 1 | $60.00 | $60.00 |

NOTES:

Bal Due     **$985.00**

**CONFIDENTIAL        AKAI HOROWITZ #961**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com

# Invoice

**February 28, 2020**

**Invoice for**
DAVID NOVOSELSKY

**Payable to**
Akai Custom Guns

**Invoice #**
DEPLORABLE22820

**Project**
ACGUNS1025

**Due date**
Upon Delivery

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| ACGUNS1025 LIMITED GUN 45ACP | 1 | $2,999.00 | $2,999.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

Notes:

| | |
|---|---|
| Subtotal | **$3,059.00** |

**$3,059.00**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**August 5, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Melvin Bartolome | Akai Custom Guns | 8520 |

| | Project | Due date |
|---|---|---|
| | Custom | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9 Major Open Gun | 2 | $7,475.00 | $14,950.00 |
| **Options** | | | |
| **9mm Bull Barrel, 1 lefty, 1 righty** | | | |
| **Advanced Stroked** | | | |
| **SV Grip,** | | | |
| **SRO Dot w/ double sided mount,** | | | |
| **Hard Chrome, 1 gun w/Blue Accessories** | | | |
| **1 gun w/ Red accessories** | | | |
| **2 Gun Discount 10%** | 2 | -$747.00 | -$1,494.00 |
| | Sub Total | $13,456.00 | |
| **Shipping** | 2 | $60.00 | $120.00 |

Notes:

**Total** **$13,516.00**

**CONFIDENTIAL** **AKAI HOROWITZ #963**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**January 9, 2020**

**Invoice for**

Claudia McCaskill

**Payable to**

Akai Custom Guns

**Invoice #**

Deplorable1920

**Project**

Custom

**Due date**

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 2011 Open build | 1 | $6,525.00 | $6,525.00 |
| **Options** | | | |
| **.9mm Middy V8, Gill Comp, Stroked** | | | |
| **STI Short flat trigger, Akai Thumbrest** | | | |
| **Holosun w/ double sided mount** | | | |
| **Chrome Finish, Shielded Safeties** | | | |
| **Cheely L2 Aggresive grip, Akai Cheely magwl** | | | |
| Deposit 1/9/20 | 1 | -$1,500.00 | -$1,500.00 |

Notes: Take down some of the agressivness on the grip before finish.

**Total** **$5,025.00**

•

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**January 8, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| CLAUDIA MCCASKILL | Akai Custom Guns | |

| | **Project** | **Due date** |
|---|---|---|
| | | 1/8/2020 |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| REPLACE AND ALIGHN COMP, STRIP AND REFINISH SLIDE AND BARREL | 1 | $500.00 | $500.00 |
| Notes: | | TOTAL | **$500.00** |

## $500.00

**CONFIDENTIAL      AKAI HOROWITZ #965**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 29, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Anthony Mainolfi | Akai Custom Guns | 8887 |
| 917 459-4713 | | |
| | **Project** | **Due date** |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Open Gun ACSS 1025 | 1 | $6,050.00 | $6,050.00 |
| Dawson Tool-less Guide Rod Upgrade | 1 | $40.00 | $40.00 |
| CREDIT for SRO | 1 | -$550.00 | -$550.00 |
| Sub Total: | | $5,540.00 | |
| LEO Discount 15% | 1 | -$831.00 | -$831.00 |
| Sub Total: | | $4,709.00 | |
| Deposit 6/20 | 1 | -$3,400.00 | -$3,400.00 |

Notes:

**Bal Due.** **$1,309.00**

**CONFIDENTIAL**      **AKAI HOROWITZ #966**

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com



# Invoice

**September 1, 2020**

**Invoice for**
JUAN ALBERTO

**Payable to**
Akai Custom Guns

**Invoice #**

**Project**
ACSS 1045

**Due date**
ON DELIVERY

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **LIMITED 2011 BUILD** | 1 | $5,625.000 | $5,625.00 |
| NITRO cuts slide, 9mm Tungsten barrel | | | |
| AKAI blue magwell, Blue Alum Trigger | | | |
| Double Tap Safeties, Cheely Grip, | | | |
| Black DLC finish, Stroked | | | |
| | | Total: | $5,625.00 |
| Deposit via PayPal 7/15 | 1 | -$2,500.00 | -$2,500.00 |
| | | TOTAL DUE: | $3,125.00 |

Notes:

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**March 26, 2020**

**Invoice for**
Joshua Thompson
910-818-6935

**Payable to**
Akai Custom Guns

**Invoice #**
Deplorable7077

**Project**
Custom

**Due date**

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| .9 MM LIMITED BUILD | 1 | $5,000.00 | $5,000.00 |
| **Options** | | | |
| **.9MM Bull barrel, stroked** | | | |
| **lightened, Full TriTop** | | | |
| **Dimple Cuts, Flat STI trigger,** | | | |
| **Shielded safeties,** | | | |
| **Bomar adj rear f/o front** | | | |
| **Black Slide and frame, black accs.** | | | |
| **Friends and Family Discount** | 1 | -$800.00 | -$800.00 |
| **Shipping to FFL** | 1 | $60.00 | $60.00 |
| **Deposit via check 3/27/20** | 1 | -$2,530.00 | -$2,530.00 |

Notes:

**Bal Due**  **$1,730.00**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**February 25, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Jonathan O'Brien | Akai Custom Guns | 4336 |
| 215 Sweetwater Rim | **Project** | **Due date** |
| Pineville, LA 71360 | ACSS 1036 | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 1911 Single Stack Custom | 1 | $4,450.00 | $4,450.00 |
| **Options** | 1 | | |
| **40S&W, Gov, Bushing, Stnd Frame** | | | |
| **Internal Lightening, Advanced Stroked,** | | | |
| **Turtle Cuts, Tri-Top Partial, Sight lines** | | | |
| **SV Med Flat Trig, Wilson safeties** | | | |
| **Bomar Rear dog eared/ F/O front, G10 Grips** | | | |
| **Hard Chrome, two toned slide, polished accs.** | | | |
| **Bushing barrel upgrade** | 1 | $200.00 | $200.00 |
| **Dawson IPSC Magwell** | 1 | $70.00 | $70.00 |
| **Shipping to FFL** | 1 | $60.00 | $60.00 |
| **Deposit contingency** | 1 | -$3,000.00 | -$3,000.00 |

Notes:

| | Bal Due | **$1,780.00** |
|---|---|---|

**CONFIDENTIAL     AKAI HOROWITZ #969**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 22, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Jimmy Park | Akai Custom Guns | 102220 |

| | Project | Due date |
|---|---|---|
| | Custom | 6-8 months |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9MM OPEN CUSTOM GUN | 1 | $8,815.00 | $8,815.00 |
| **Options** | | | |
| **9MM, V6 Middy, Tungsten, LWD cut to Butler** | | | |
| **Gill Ti comp, Advanced Stroked,** | | | |
| **Closed Turtle Cuts, Tri-Top Partial** | | | |
| **Double Tap safeties, Akai Thumb rest** | | | |
| **SRO 5moa 2 w/ 2 sided mount, Cheely E2 Grip** | | | |
| **Hard Chrome, Brushed flats, Polished access Sti Flat trigger, aftec extactor** | | | |
| **Shipping to FFL** | 1 | $60.00 | $60.00 |
| | | **Total:** | $8,875.00 |
| **Deposit via Paypal 10/22/20** | 1 | -$2,500.00 | -$2,500.00 |

Notes:

Bal due  **$6,375.00**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**December 22, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| LES HERMAN | Akai Custom Guns | Deplorable122220 |
| | **Project** | **Due date** |
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm OPEN BUILD | 1 | $7,575.00 | $7,575.00 |
| OPTIONS: | | | |
| BULL, TITANIUM COMP, | | | |
| STROKED, PT GRIP,  STEEL MAGWELL | | | |
|  SHLD DTAP SAFTIES , | | | |
| TRI-TOP PARTIAL CUTS, ROMEO MAX DOT | | | |
| FRIENDS AND FAMILY DISCOUNT | 1 | -$1,175.00 | -$1,175.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |
| Deposit via paypal July 14, 2020 | 1 | -2000 | **-$2,000.00** |
| Notes: | | Subtotal | **$4,460.00** |

## $4,460.00

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**August 10, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Hunters HD Gold | Akai Custom Guns | 81020 |
| Brian Conley | | |

| | **Project** | **Due date** |
|---|---|---|
| | ACGUNS | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9MM CUSTOM GUN | 1 | $7,550.00 | $7,550.00 |
| **Options** | | | |
| **9MM, Bull barrel, Gill Comp, Short Middy,** | | | |
| **Advanced Stroked, Custom Slide cuts** | | | |
| **Tri-Top partial cut slide, Optics plate** | | | |
| **Double Tap shielded safeties, Cheely** | | | |
| **grip, Steel magwell, Alum trigger, Nitro** | | | |
| **fin slide stop, Brazzos Mag button,** | | | |
| **DLC blk frame/slide, TiN polished access.** | | | |
| **Friends and Family Discount -50%** | 1 | -$3,775.00 | -$3,775.00 |

Notes:  Customer provided dot

**Total** **$3,775.00**

## Akai Custom Guns



5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com

# Invoice

**June 23, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| MARCUS GAEDE | Akai Custom Guns | DEPLORABLE62320 |

| | Project | Due date |
|---|---|---|

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **Akai Platinum Single Stack 45 Build** | 1 | $5,650.00 | $5,650.00 |
| Shipping | 1 | $60.00 | $60.00 |

NOTES:

**$5,710.00**



# Invoice 9451 for order 9451

**Order Date: July 17, 2020**

## Billing Address

*Marcus Gaede*
*896 evan court*
*Gardnerville, NV 89460*

## Shipping Address

*Marcus Gaede*
*896 evan court*
*Gardnerville, NV 89460*

## Shipping Method

*firearm Flat rate*
*$60.00*

| SKU | Product | Quantity | Price |
|-----|---------|----------|-------|
|  | 64060 - 1911 SINGLE STACK GUN .45ACP | 1 | $2,999.00 |
|  |  | **Subtotal:** | $2,999.00 |
|  |  | **Shipping:** | $60.00 via firearm Flat rate |
|  |  | **Payment method:** | Email me with other payment options |
|  |  | **Total:** | $3,059.00 |

## Customer Details

- **Email:** Mrcsgd82@gmail.com
- **Phone:** 7023064150

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**May 20, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| MARCUS GAEDE | Akai Custom Guns | DEPLORABLE21720 |

| | Project | Due date |
|---|---|---|
| | | PAID IN FULL |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **AKAI CUSTOM SERIAL: AKAI00013 LIMITED** | 1 | $2,999.00 | $2,999.00 |

NOTES:

## TOTAL: $2999.

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**March 19, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Felipe Brandt | Akai Custom Guns | DEPLORABLE31920 |

| | Project | Due date |
|---|---|---|
| | top end only | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **2011 OPEN CUSTOM COMPLETE TOP END** | 1 | $4,500.00 | $4,500.00 |
| 1- 9mm top end | | | |
| Deposit via Paypal | 1 | $1,500.00 | $1,500.00 |

NOTES:

**BALANCE DUE:**

# $3,000.00

**CONFIDENTIAL        AKAI HOROWITZ #976**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**March 13, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| DON GRANDSTAFF | Akai Custom Guns | Deplorable31220 |
| 615 489-6521 | | |
| | **Project** | **Due date** |
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 38SC BUILD | 1 | $8,100.00 | $8,100.00 |
| OPTIONS: | 1 | | |
| TUNG BARREL, V8, MIDDY, BUTLER CUT, STEEL GILL COMP, STROKED, REAR NEW TURTLES, SHIELDED  SAFTIES , STI MED FLAT TRIGGER, TRI-TOP PARTIAL CUTS, HD CHROME, RTS2 W/ SNGL SIDE MOUNT, AKAI THUMB, AKAI SS MAGWELL, CHEELY AGGRESSIVE GRIP | | | |
| DEPOSIT 3/16/20 | 1 | -$2,500.00 | -$2,500.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |
| PAYMENT VIA CHECK 6/3/20 | 1 | -$2,000.00 | -$2,000.00 |

Notes:

| | Subtotal | **$3,660.00** |
|---|---|---|

# $3,660.00

**CONFIDENTIAL**      **AKAI HOROWITZ #977**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**February 18, 2020**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| kelan McCalla | Akai Custom Guns | DEPLORABLE21720 |

| **Project** | **Due date** |
|---|---|

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **Trigger Clean Up** | 1 | $100.00 | $100.00 |
| Guide Rod & Spring Set | 2 | $30.00 | $60.00 |
| Stroking | 2 | $250.00 | $500.00 |
| 1 hr Reload Time | 1 | $50.00 | $50.00 |
| Paid Cash for Stroking | 1 | -$500.00 | -$500.00 |

NOTES:

Bal Due **$210.00**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**January 15, 2020**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| LILIYA BUNOS | Akai Custom Guns | 11420 |
| 917655-8259 | | |
| | **Project** | **Due date** |
| | Custom | Upon Delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **38SC Open gun build** | 1 | $6,600.00 | $6,600.00 |
| **Options** | | | |
| **38SC w/ Ti Gill Comp** | | | |
| **Advanced Stroked, Partial Turtle Cuts, Tri-Top Partial** | | | |
| **Limcat shielded safeties, Cheely Grip,** | | | |
| **Delta Point w/ sided mount, STI flat med** | | | |
| **Hard Chrome, Alum Magwell** | | | |
| Vip 4 months Due: 5/14/2020 | 1 | $1,000.00 | $1,000.00 |
| **Deposit Cash 1/15/2020** | 1 | -$4,300.00 | -$4,300.00 |

| Notes: | **Bal Due** | **$3,300.00** |
|---|---|---|

**CONFIDENTIAL      AKAI HOROWITZ #979**

## Akai Custom Guns

5405 NW 102 Ave.  Bay 216

Sunrise, FL 33351

954 328-5660

www.acguns.com

# Invoice

**January 12, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| PATRICK ZEMAN | AKAI CUSTOM GUNS | DEPLORABLE11221 |

| | Project | Due date |
|---|---|---|
| | COSTA BUILD | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **AKAI CUSTOM BUILD** | 1 | $5,500.00 | $5,500.00 |
| **COURTESY DISCOUNT** | 1 | -$550.00 | -$550.00 |
| **SHIPPING** | 1 | $60.00 | $60.00 |
| **DEPOSIT VIA PAYPAL** | 1 | -2500.00 | -$2,500.00 |
| Notes: | | BALANCE | **$2,510.00** |

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Quote

**April 13, 2021**

| Quote for: | Payable to | Invoice # |
|---|---|---|
| Pat Zeman | Akai Custom Guns | TBD |

| | Project | Due date |
|---|---|---|
| | Open Gun | TBD |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm OPEN GUN BUILD | 1 | $6,400.00 | $6,400.00 |
| OPTIONS: | | | |
| BULL BARREL, V6, MIDDY, | | | |
| BUTLER CUT, Ti GILL COMP, STROKED, | | | |
| TURT CUTS, WILSON SAFTIES , MED FLAT | | | |
| TRIGGER, TRI-TOP PARTIAL CUTS, DLC BLACK, | | | |
| CMORE PLASTIC W/SIDEWAYS MOUNT | | | |
| CHEELY STEEL GRIP | | | |
| Friends and Family Discount | 1 | -$640.00 | -$640.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

| | Subtotal | **$5,820.00** |
|---|---|---|

# $5,820.00

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**April 29, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Zach Beall | Akai Custom Guns | Deplorable42921 |

| | Project | Due date |
|---|---|---|
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 38sc OPEN GUN BUILD | 1 | $8,650.00 | $8,650.00 |
| OPTIONS: | | | |
| TUNGSTEN SLEEVEDBARREL, MIDDY, | | | |
| BUTLER CUT, TI GILL COMP, STROKED, | | | |
| TURT CUTS, WILSON SAFTIES , | | | |
| TRI-TOP PARTIAL CUTS, DLC BLACK, | | | |
| HOLOSUN 510C W/DOUBLE SIDED MOUNT | | | |
| PT EVO STEEL GRIP, STEEL AKAI BIG HAND MAGWELL | | | |
| ALUMINUM TRIGGER | 1 | $100.00 | $100.00 |
| ADDITIONAL RACKER | 1 | $70.00 | $70.00 |
| COURTESY DISCOUNT | 1 | -$882.00 | -$882.00 |
| Magwell sent 11/5/20 | 1 | $79.00 | $79.00 |
| DEPOSIT | 1 | -$2,500.00 | -$2,500.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |
| | | Subtotal | **$5,577.00** |

## $5,577.00

**CONFIDENTIAL         AKAI HOROWITZ #982**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 25, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| | Akai Custom Guns | 102521 |
| | **Project** | **Due date** |
| | | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 38SC OPEN CUSTOM | 2 | $10,575.00 | $21,150.00 |
| OPTIONS: | | | |
| 38SC SHORTEND MIDDY, TUNGSTEN SLEEVED BARREL, TITANIUM GILL COMP, PT EVO GRIP, BUTLER CUT, TURTLE CUTS, DTAP SAFETIES, ALUM TRIGGER, TRI-TOP FULL, PVD BLACK FRAME/SLIDE, DOUBLE SIDE MOUNT, ROMEO 3XL , AKAI THUMBREST, POLISHED FLATS, TIN ACCESSORIES, VIP RUSH | | | |
| DISCOUNT - %20 | -1 | -$4,230.00 | -$4,230.00 |
| SHIPPING TO FFL | 2 | $60.00 | $120.00 |

Notes:

**Subtotal**   **$17,040.00**

## $17,040.00

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 25, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| TUCKER SCHMIDT | Akai Custom Guns | 102521 |

| | Project | Due date |
|---|---|---|
| | ACSS 1069 | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm Open Middy Hybrid | 1 | $8,100.00 | $8,100.00 |
| OPTIONS: | | | |
| HYBRID, TITANIUM COMP, | | | |
| BUTLER CUT,  STROKED, CHEELY E2 GRIP | | | |
| TURTLE CUTS, DTAP SAFTIES , | | | |
| TRI-TOP PARTIAL CUTS, PVD BLACK | | | |
| DOUBLE SIDE MOUNT, AKAI LEFTY | | | |
| THUMB-REST, FLAT TRIGGER | | | |
| FRIENDS AND FAMILY DISCOUNT | -1 | -$3,100.00 | -$3,100.00 |
| SHIPPING | 1 | $60.00 | $60.00 |
| DEPOSIT VIA ZELLE OR CHECK | 1 | -$2,500.00 | -$2,500.00 |

Notes:  NO OPTIC, ONLY MOUNT. WILL PROVIDE VORTEX OPTIC, TALLER RACKER

| | |
|---|---|
| Subtotal | **$2,560.00** |

# $2,560.00

**CONFIDENTIAL     AKAI HOROWITZ #984**

## Akai Custom Guns

5405 NW 102nd AVE BAY 216
SUNRISE, FL 33351
954 951-2851



# Invoice

**July 23, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Ted Stacy | | 72321 |

| | Project | Due date |
|---|---|---|
| | ACSS 1062 | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| ACSS 1062 Limited Gun | 1 | $6,450.00 | $6,450.00 |
| Rear Tridium Sight | 1 | $180.00 | $180.00 |
| Front Tridium sight | 1 | $50.00 | $50.00 |
| Credit for existing sights | 1 | -$125.00 | -$125.00 |
| Friends and Family | 1 | -$1,311.00 | -$1,311.00 |
| Shipping | 1 | $60.00 | $60.00 |

Notes: Subtotal **$5,304.00**

# $5,304.00

**CONFIDENTIAL          AKAI HOROWITZ #985**

# Akai Custom Guns

5405 NW 102nd AVE BAY 216
SUNRISE, FL 33351
954 951-2851



# Invoice

**October 19, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Ted Stacy | | 101921 |

| | Project | Due date |
|---|---|---|
| | CARRY | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Custom Carry Gun | 1 | $6,700.00 | $6,700.00 |
| Options: 9mm bull w/comp, Commander length | | | |
| Wilson ambi safeties, Raptor cuts | | | |
| Full tri top, Aluminum grip | | | |
| Friends and Family | 1 | -$1,005.00 | -$1,005.00 |
| Shipping | 1 | $60.00 | $60.00 |

Notes:

Subtotal **$5,755.00**

# $5,755.00

**CONFIDENTIAL        AKAI HOROWITZ #986**

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**September 7, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Joe Stagnato | Akai Custom Guns | Deplorable9721 |

| | Project | Due date |
|---|---|---|
| | Black/Grey Build | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **2011 Open Custom** | 1 | $7,650.00 | $7,650.00 |
| **Limcat safeties credit** | 1 | -130.00 | -$130.00 |
| **Deposit** | 1 | -2500.00 | -$2,500.00 |
| **Addl Slide Lock** | 1 | 50.00 | $50.00 |
| **Extra recoil springs, Dot screw** | 1 | 0.00 | $0.00 |
| **Shipping** | 1 | 60.00 | $60.00 |
| | TOTAL DUE: | | $5,130.00 |

Notes:

## Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**March 1, 2021**

**Invoice for**

STEFANY SMOLSKI

**Payable to**

**Invoice #**

**Project**

**Due date**

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **S18 inch barrel premium barrel, lightened bolt** | 1 | $2,750.00 | $2,750.00 |
| **carrier group,custom compensator,adjustable gas block,** | | | |
| **Hyperfire trigger group, Magpul PRS stock, Kryptex** | | | |
| **theme** | | | |
| **14.5 inch barrel, welded comp,chrome bolt** | 1 | 1750.00 | $1,750.00 |
| **carrier group,adjustable gas block, hyperfire trigger, magpul** | | | |
| stock, carbon fiber handguard | | | |
| Shipping | 2 | 75.00 | $150.00 |
| | | TOTAL DUE: | $4,650.00 |

Notes:

**CONFIDENTIAL          AKAI HOROWITZ #988**

## Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com



# Invoice

**January 21, 2021**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Robert Tillery | Akai Custom Guns | |

| **Project** | **Due date** |
|---|---|
| | ON DELIVERY |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **ACGUNS1064 - Replace Slide, Barrel, Blend & Refinish gun.** | 1 | $4,500.00 | $4,500.00 |
| **Friends and Family Discount** | 1 | -3300.00 | -$3,300.00 |
| | | Sub: | $1,200.00 |
| **Limcat safeties w/fit and polish COST ONLY** | 1 | 130.00 | $130.00 |
| **RTS2 Mount** | 1 | 99.00 | $99.00 |
| **Thumbrest** | 1 | 45.00 | $45.00 |
| **Shipping** | 1 | 60.00 | $60.00 |
| | | TOTAL DUE: | $1,534.00 |

Notes:

**CONFIDENTIAL       AKAI HOROWITZ #989**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**May 20, 2021**

| **Invoice for** | **Payable to** | **Invoice #** |
| --- | --- | --- |
| Hugo Rabago | Akai Custom Guns | |

| **Project** | **Due date** |
| --- | --- |
| | Paid Cash |

| Description | Qty | Unit price | Total price |
| --- | --- | --- | --- |
| ACGUNS1229 | 1 | | $7,246.00 |
| Deposit | 1 | | -$1,000.00 |
| Notes: | | TOTAL DUE | **$6,246.00** |

## Akai Custom Guns

5405 NW 102 Ave. Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com



# Invoice

**April 30, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Paul Stinson | Akai Custom Guns | 43021 |
| 603-359-8877 | | |

| | Project | Due date |
|---|---|---|
| | 011-02712 | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Cheely grip | 1 | $550.00 | $550.00 |
| Magwell | 1 | 69.00 | $69.00 |
| Install Blend and refinish frame and Grip | 1 | 375.00 | $375.00 |
| Install new trigger | 1 | 80.00 | $80.00 |
| New flat Aluminum Trigger | 1 | 75.00 | $75.00 |
| Romeo Max Mount | 1 | 99.00 | $57.00 |
| Thumbrest | 1 | 57.00 | $57.00 |
| Clock Comp | 1 | N/C | N/C |
| Shipping | 1 | 60.00 | $60.00 |
| | TOTAL DUE: | | $1,266.00 |

Notes:

**CONFIDENTIAL     AKAI HOROWITZ #991**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**November 23, 2021**

**Quote for:**

Craig Patrick

**Payable to**

Akai Custom Guns

**Invoice #**

Deplorable13025

**Project**

FAMILY PACK

**Due date**

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **9mm LIMITED BUILD CRAiG**<br>OPTIONS: TUNGSTEN SLEEVED BARREL, STROKED SHIELDED AMBIS, CHEELY E2 STEEL GRIP, RED AKAI MAGWELL, RED ALUM TRIGGER,  NITRO CUTS NITRO FIN, TUNGSTEN GUIDE ROD, POLISH SLIDE HARD CROME, POLISHED ACCESSORIES | 1 | $6,375.00 | $6,375.00 |
| **9mm LIMITED BUILD - GARRET**<br>OPTIONS: TUNGSTEN SLEEVED BARREL, STROKED SHIELDED AMBIS, CHEELY E2 STEEL GRIP, RED AKAI MAGWELL, RED ALUM TRIGGER,  NITRO CUTS NITRO FIN, TUNG GUIDE ROD, ENGRAVING ON SLIDE HARD CHROME POLISHED SLIDE, POLISHED ACCS | 1 | $6,475.00 | $6,475.00 |
| **9mm LIMITED BUILD**<br>OPTIONS: TUNGSTEN SLEEVED BARREL, STROKED SHIELDED AMBIS, CHEELY E2 STEEL GRIP, SILVER AKAI MAGWELL, SILVER ALUM TRIGGER,  NITRO CUTS NITRO FIN, TUNGSTEN GUIDE ROD, HARD CHROME | 1 | $6,475.00 | $6,475.00 |

| SLIDE AND ACCESSORIES, BLACK FRAME AND GRIP | | | |
| DISCOUNT | 1 | $1,325.00 | -$1,325.00 |
| SHIPPING | 3 | $60.00 | $180.00 |

|  | Subtotal | **$18,180.00** |

**$18,180.00**

**CONFIDENTIAL**       **AKAI HOROWITZ #993**

## Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**September 7, 2021**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| Nathan Hurlbut | Akai Custom Guns | DEPLORABLE12906 |
| | **Project** | **Due date** |
| | CCGL395 | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **Invoice 12906** | 1 | $6,875.00 | $6,875.00 |
| **Shipping** | 1 | 60.00 | $60.00 |
| **Credit for Frame** | 1 | -200.00 | -$200.00 |
| **Deposit 4/19/21** | 1 | -2500.00 | -$2,500.00 |
| | | **BAL DUE:** | $4,235.00 |

Notes:

**CONFIDENTIAL          AKAI HOROWITZ #994**

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**November 17, 2021**

**Invoice for**
MICHAEL SWAN

**Payable to**
Akai Custom Guns

**Invoice #**
DEPLORABLE111721

**Project**
TOP END

**Due date**
2-3 MONTHS

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **9MM TOP END SHOTO STEEL COMP** | 1 | | $1,200.00 |
| POPPLE HOLES | 1 | | $100.00 |
| TRI TOP | 1 | | $75.00 |
| RACKER CUT | 1 | | $50.00 |
| STROKED | 1 | | $100.00 |
| REVERSE PLUG AND FIRING PIN STOP | 1 | | $35.00 |
| MIDDY | 1 | | $150.00 |
| SHIPPING | 1 | | N/C |
| | | TOTAL DUE: | $1,710.00 |

Notes:

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com

# Invoice

**January 7, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| MARCUS COSTA | Akai Custom Guns | 5978 |

| Project | Due date |
|---|---|
| | ASAP |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm OPEN BUILD | 1 | $7,250.00 | $7,250.00 |
| SV Grip Cost Credit | 1 | -$525.00 | -$525.00 |
| SV Grip Safety Cost Credit | 1 | -$70.00 | -$70.00 |
| | | | $6,655.00 |
| Contingency 1/2 off of gun | 1 | -$3,327.50 | -$3,327.50 |
| | | Sub: | $3,327.50 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |

Notes:

| | |
|---|---|
| Subtotal | **$3,387.50** |
| Tax | **$214.55** |
| | **$3,602.05** |

## Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**February 19, 2021**

**Invoice for**
Anthony Mainolfi

**Payable to**
Akai Custom Guns

**Invoice #**

**Project**

**Due date**
ON DELIVERY

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **ACGUNS6310 - Replace Hybrid Slide, Barrel, Comp and DLC Top end.** | 1 | $3,900.00 | $3,900.00 |
| **Friends and Family Discount** | 1 | -1400.00 | -$1,400.00 |
| | | Sub: | $2,500.00 |
| **Shipping** | 1 | 60.00 | $60.00 |
| | | TOTAL DUE: | $2,560.00 |

Notes:

**CONFIDENTIAL          AKAI HOROWITZ #997**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**November 11, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Jose Zablah | Akai Custom Guns | 13012 |

| | Project | Due date |
|---|---|---|
| | | March 2022 |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm V6 Open Middy Gun | 1 | $8,100.00 | $6,525.00 |
| OPTIONS: | | | |
| BULL, TITANIUM GILL COMP, | | | |
| BUTLER CUT,  STROKED, STIPPLED GRIP | | | |
| 3D AGGRESSOR CUTS, AMBI SAFTIES , | | | |
| TRI-TOP CUTS, PVD BLACK | | | |
| TiN ACCESSORIES, RTS2 SINGLE SIDE MOUNT, | | | |
| THUMB-REST, LONG FLAT TRIGGER | | | |
| LIGHTENED SLIDE | | | |
| EXTRA SLIDE STOP | 1 | $50.00 | $50.00 |
| VIP RUSH FEE | 1 | $1,000.00 | $1,000.00 |
| SHIPPING | 1 | $60.00 | $60.00 |
| 140 TUNED Magazine | 2 | $150.00 | $300.00 |
| 170 TUNED Magazine | 2 | $175.00 | $350.00 |
| IPSC 40 Magazine | 3 | $130.00 | $390.00 |
| DEPOSIT Paid 13015 | 1 | -$2,500.00 | -$2,500.00 |
| DEPOSIT Paid 13019 | 1 | -$1,000.00 | -$1,000.00 |

**CONFIDENTIAL**        **AKAI HOROWITZ #998**

Notes:  Shooting 9 Major, 1-1.5lb trigger

| | Subtotal | **$5,175.00** |
|---|---|---|

**$5,175.00**

CONFIDENTIAL        AKAI HOROWITZ #999

## Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com



# Invoice

**September 28, 2021**

**Invoice for**
JOHNSON FIREARMS
4031 NW 2ND AVE
MIAMI, FL 33127

**Payable to**
Akai Custom Guns

**Project**

**Invoice #**
DEPLORABLE92821

**Due date**

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| ACGUNS1250 | 1 | $4,600.00 | $4,600.00 |
| ACSS 1063 | 1 | 4600.00 | $4,600.00 |
| RUSH FEE | 1 | 1000.00 | $1,000.00 |
| RUSH FEE DEALER COURTESY | 1 | -1000.00 | -$1,000.00 |
| Sub total | | 9200.00 | |
| DEALER DISCOUNT -10% | 1 | -920.00 | -$920.00 |
| SHIPPING | 2 | 60.00 | $120.00 |
| BAL DUE: | | | |

Notes:  ACSS 1063 TO BE FINSIHED IN CHROME          **$8,400.00**

6 WEEK TURNAROUND

## Akai Custom Guns

5405 NW 102nd AVE BAY 216
SUNRISE, FL 33351
954 951-2851



# Invoice

**May 18, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| JANICE PACLEB | | 51821 |

| | Project | Due date |
|---|---|---|
| | CM 4903 | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| DOUBLE TAP SAFTIES | 1 | $130.00 | $130.00 |
| FIT AND INSTALL SAFTIES | 1 | $130.00 | $130.00 |
| CLEAN AND INSPECT TRIGGER | 1 | N/C | N/C |
| TEST FIRE | 1 | N/C | N/C |
| SHIPPING | 1 | $60.00 | $60.00 |

Notes:

| | Subtotal | $320.00 |
|---|---|---|

**$320.00**

**CONFIDENTIAL     AKAI HOROWITZ #1001**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**May 20, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Hugo Rabago | Akai Custom Guns | |
| | **Project** | **Due date** |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| ACGUNS1229 | 1 | | $7,246.00 |
| Shipping to export | 1 | | $60.00 |
| Deposit | 1 | | -$1,000.00 |

Notes:      TOTAL DUE    **$6,306.00**

**CONFIDENTIAL**     **AKAI HOROWITZ #1002**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com

# Invoice

**July 2, 2021**

| **Invoice for** | **Payable to** | **Invoice #** |
|---|---|---|
| BRIAN GUILLORY | Akai Custom Guns | 7221 |
| | **Project** | **Due date** |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| SV Trigger Bow | 1 | $44.00 | $44.00 |
| SV Trigger Shoe Long | 1 | $25.00 | $25.00 |
| EGW Trigger Sear | 1 | $30.00 | $30.00 |
| Trigger install and tune | 1 | $100.00 | $100.00 |
| Inspection and clean | 1 | N/C | N/C |
| Return Shipping | 1 | $60.00 | $60.00 |
| | | Total | **$259.00** |

Notes:     Cleaned and inspected for wear,          BAL DUE          **$259.00**

trigger sear was worn. Firearm had very little oil.

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com



# Invoice

**March 26, 2021**

**Invoice for**

Greg Guido

**Payable to**

Akai Custom Guns

**Invoice #**

**Project**

Carry Gun

**Due date**

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **2011 Limited Carry Build** | 1 | $5,250.000 | $5,250.00 |
| **9mm bull Comander 4.25", SRO Plate** | | | |
| **Alum small magwell, Recessed serations** | | | |
| **Cut down ambi safeties, Alum Grip,** | | | |
| **Blue PVD polished accessories, Black DLC finish** | | | |
| **Friends and Family Discount** | 1 | -$525.00 | -$525.00 |
| **Shipping** | 1 | $60.00 | $60.00 |
| | | TOTAL : | $4,785.00 |

Notes: Customer will Provide trigger and Red Dot optic.

**CONFIDENTIAL      AKAI HOROWITZ #1004**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com

# Invoice

**November 1, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| MARCUS GAEDE | Akai Custom Guns | DEPLORABLE62320 |

| Project | Due date |
|---|---|
| | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **Akai Platinum Single Stack 45 Build** | 1 | $5,650.00 | $5,650.00 |
| Shipping | 1 | $60.00 | $60.00 |
| Credit for Grips | 1 | -$60.00 | -$60.00 |
| Deposit | 1 | -$2,500.00 | -$2,500.00 |

NOTES:

**$3,090.00**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# INVOICE

**October 4, 2021**

**For:**          **Order# 12996**

CHAD FLORES

612 W Evanston Cir
Fort Lauderdale, FL 33312
9548549511

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Single Stack 9mm Build | 1 | $4,345.00 | $4,345.00 |
| 9mm Bushing Barrel, Stroked | | | |
| Full Tri Top, Raptor Cuts, Sheilded safeties | | | |
| Hard Chrome, Polished Accessories, | | | |
| Black G10 grips,  Black flat trigger | | | |
| Polished flats | 1 | $200.00 | $200.00 |
| Shipping | 1 | $60.00 | $60.00 |
| DEPOSIT VIA ZELLE | 1 | -$2,500.00 | -$2,500.00 |

Notes:

| | |
|---|---|
| Sub Total | **$2,105.00** |
| Tax | **$260.00** |
| | **$2,365.00** |

**CONFIDENTIAL**     **AKAI HOROWITZ #1006**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Quote

**October 15, 2021**

**For:**

Deandrose@icloud.com

**Good till:**

30 days

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 2011 LIMITED CUSTOM | 1 | $5,550.00 | $5,550.00 |
| 9mm bull barrel, | | | |
| Full Tri Top, Raptor Cuts, Shielded safeties | | | |
| DLC black, Blue PVD Accessories, | | | |
| Steel grip,  Sti trigger | | | |
| Shipping | 1 | $60.00 | $60.00 |

Notes:

| | |
|---|---|
| Sub Total | **$5,610.00** |

**CONFIDENTIAL       AKAI HOROWITZ #1007**

## Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**April 22, 2021**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Chattharn Lim | Akai Custom Guns | 22621 |

| | Project | Due date |
|---|---|---|

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **LIMITED  .40 2011 BUILD** | 1 | $6,400.00 | $6,400.00 |
| **.40 Tungsten barrel** | | | |
| **Steel Grip, 3D Turtle cuts** | | | |
| **Nitro Fin, Hard Chrome, Short flat trigger** | | | |
| **Custom Serial Number and Engraving** | 1 | $200.00 | $200.00 |
| **5% courtesy discount** | 1 | -$330.00 | -$330.00 |
| | | . | |
| **SHIPPING** | 1 | $60.000 | $60.00 |
| | | | |
| | **TOTAL DUE:** | | $6,330.00 |

Notes:

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216

Sunrise, FL 33351

954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**May 20, 2021**

| | | |
|---|---|---|
| **Invoice for** | **Payable to** | **Invoice #** |
| Brian Yeagar | Akai Custom Guns | Deplorable52021 |
| | **Project** | **Due date** |
| | ACSS 1051 | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm Steel OPEN GUN BUILD | 1 | $6,425.00 | $6,425.00 |
| OPTIONS: | | | |
| 9mm Bull Barrel, Butler cut, Stroked | | | |
| Raptor cuts on back of slide, Double Tap | | | |
| Safeties, Med Flat trigger, Sti Dragon Scales | | | |
| Grip, Akai Thumbrest, Akai Magwell | | | |
| Holosun 510C w/double sided mount | | | |
| Hard Chrome Frame, DLC Black polished Slide, | | | |
| Hard chrome polished accessories | | | |
| Comp Return | 1 | -$100.00 | -$100.00 |
| DEPOSIT | 1 | -$2,500.00 | -$2,500.00 |
| SHIPPING TO FFL | 1 | $60.00 | $60.00 |
| | | Subtotal | **$3,885.00** |

# $3,885.00

**CONFIDENTIAL**     **AKAI HOROWITZ #1009**

## Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**October 25, 2021**

| **Invoice for** | **Payable to** | **Invoice #** |
| --- | --- | --- |
| BOBBY MCGEE | Akai Custom Guns | 102521 |

| | **Project** | **Due date** |
| --- | --- | --- |
| | ACSS 1031 | On Delivery |

| Description | Qty | Unit price | Total price |
| --- | --- | --- | --- |
| ACSS 1031 CUSTOM 2011 | 1 | $4,800.00 | $4,800.00 |
| SHIPPING | 1 | $60.00 | $60.00 |
| PAYMENT VIA CHECK #6064 | 1 | -$4,500.00 | -$4,500.00 |

| Notes: PREVIOUSLY OWNED -AS IS | Subtotal | **$360.00** |
| --- | --- | --- |

## BAL DUE 360.00

**CONFIDENTIAL      AKAI HOROWITZ #1010**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# QUOTE

**August 18, 2022**

**Estimate for**

Craig Patrick

| | Project | Valid for |
|---|---|---|
| | | 30 Days |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| Single Stack 9mm Platinum | 1 | $5,500.00 | $5,500.00 |
| 9mm Bushing Barrel, Stroked | | | |
| Full Tri Top, Alien Slide Cuts, Sheilded safeties | | | |
| Hard Chrome, Polished Slide and Accessories, | | | |
| Techwell Grips | | | |
| Shipping | 1 | $60.00 | $60.00 |

Notes:

**TOTAL** **$5,560.00**

# Akai Custom Guns

5405 NW 102nd Ave, Bay 216
Sunrise, FL 33351
954-328-5660

shay@acguns.com www.acguns.com



# Invoice

**February 1, 2022**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| CHRIS SHORT | Akai Custom Guns | 102521 |

| | Project | Due date |
|---|---|---|
| | ACSS 1069 | On delivery |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| 9mm Open Middy Hybrid | 1 | $7,425.00 | $7,425.00 |
| OPTIONS: | | | |
| HYBRID, TITANIUM COMP,  STROKED BUTLER CUT,  LONESTAR STEEL GRIP TURTLE CUTS, DOUBLE ALPHA SAFTIES , TRI-TOP PARTIAL CUTS, HARD CHROME SINGLE SIDE MOUNT W/ RTS2 AKAI STEEL MAGWELL, AKAI THUMB-REST, VARIO FLAT TRIGGER | | | |
| SHIPPING TO FFL | 1 | $70.00 | $70.00 |

Notes:

Subtotal **$7,495.00**

# $7,495.00

**CONFIDENTIAL       AKAI HOROWITZ #1012**

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**February 2, 2022**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Chattharn Lim | Akai Custom Guns | 2222 |

| | Project | Due date |
|---|---|---|
| | MINTRA | |

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| OPEN .38sc 2011 BUILD | 1 | $8,675.000 | $8,675.00 |
| MINTRA AKAI SHOOTER | | | |
| 10% Discount | 1 | -$867.500 | -$867.50 |
| SHIPPING | 1 | $60.000 | $60.00 |
| DEPOSIT TO BE PAID | 1 | -$3,900.00 | -$3,900.00 |
| | **TOTAL DUE:** | | $3,967.50 |

Notes:

# Akai Custom Guns

5405 NW 102 Ave.  Bay 216
Sunrise, FL 33351
954 328-5660
www.acguns.com

# Invoice

**February 1, 2022**

| Invoice for | Payable to | Invoice # |
|---|---|---|
| Chattharn Lim | Akai Custom Guns | 22621 |

| Project | Due date |
|---|---|

| Description | Qty | Unit price | Total price |
|---|---|---|---|
| **LIMITED  .40 2011 BUILD** | 1 | $6,400.00 | $6,400.00 |
| **.40 Tungsten barrel** | | | |
| **Steel Grip, 3D Turtle cuts** | | | |
| **Nitro Fin, Hard Chrome, Short flat trigger** | | | |
| **Custom Engraving** | 1 | $200.00 | $200.00 |
| **5% courtesy discount** | 1 | -$330.00 | -$330.00 |
| **Deposit via wire 5/7/21** | 1 | -$3,200.000 | -$3,200.00 |
| **SHIPPING** | 1 | $60.000 | $60.00 |
| | | | |
| | **TOTAL DUE:** | | $3,130.00 |

Notes: