# Akai Custom Guns

Profit and Loss

January - December 2019

|  | TOTAL |
|---|---|
| Income |  |
| Sales Income | 163,459.79 |
| Sales | 0.00 |
| **Total Sales Income** | **163,459.79** |
| Shipping Income | 0.00 |
| Unapplied Cash Payment Income | 0.00 |
| **Total Income** | **$163,459.79** |
| Cost of Goods Sold |  |
| Cost of Goods Sold |  |
| Finishing | 6,350.01 |
| Freight and Shipping Costs | 7,801.96 |
| Parts/Materials | 59,377.94 |
| **Total Cost of Goods Sold** | **73,529.91** |
| Production | 26,550.00 |
| **Total Cost of Goods Sold** | **$100,079.91** |
| GROSS PROFIT | **$63,379.88** |
| Expenses |  |
| Advertising | 678.13 |
| Automobile Expense | 1,096.30 |
| Bank Service Charges | 1,069.63 |
| Business License | 344.87 |
| Computer and Internet Expenses | 948.73 |
| Contract Labor |  |
| Shop Help | 12,000.00 |
| **Total Contract Labor** | **12,000.00** |
| Dues and Subscriptions | 778.75 |
| FDLE | 76.00 |
| Fire Extinguisher | 56.95 |
| Insurance Expense | 6,759.00 |
| Meals and Entertainment | 859.63 |
| Office/Admin Expense | 6,417.21 |
| Professional Fees | 685.00 |
| Rent Expense | 31,667.72 |
| Repairs and Maintenance | 990.27 |
| Shop Supplies | 28,474.83 |
| Travel Expense | 1,516.00 |
| Utilities |  |
| Alarm System | 173.97 |
| Electric | 4,618.45 |
| Telephone Expense | 1,894.11 |
| **Total Utilities** | **6,686.53** |
| **Total Expenses** | **$101,105.55** |
| NET OPERATING INCOME | **$ -37,725.67** |
| NET INCOME | **$ -37,725.67** |

**CONFIDENTIAL**

# Akai Custom Guns

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|------------------|-------|--------|---------|
| **Ordinary Income/Expenses** | | | | | | | | |
| **Income** | | | | | | | | |
| **Sales Income** | | | | | | | | |
| 01/15/2019 | Deposit | | | | DEPOSIT XXXXX7131 | PNC | 5,660.00 | 5,660.00 |
| 01/22/2019 | Deposit | | | | DEPOSIT XXXXX4100 | PNC | 8,465.00 | 14,125.00 |
| 02/06/2019 | Deposit | | | | DEPOSIT XXXXX2754 | PNC | 2,644.45 | 16,769.45 |
| 02/11/2019 | Deposit | | | | DEPOSIT XXXXX3970 | PNC | 4,220.00 | 20,989.45 |
| 02/14/2019 | Deposit | | CHASE CEJKA | | FED WIRE IN 192EI3330G7V2TKI | PNC | 7,000.00 | 27,989.45 |
| 02/20/2019 | Deposit | | | | FED WIRE XXXXX3229 | PNC | 2,000.00 | 29,989.45 |
| 03/11/2019 | Deposit | | CHASE CEJKA | | FED WIRE IN 193BC0215B8O3CII | PNC | 2,839.00 | 32,828.45 |
| 03/19/2019 | Deposit | | | | DEPOSIT XXXXX1748 | PNC | 1,170.00 | 33,998.45 |
| 03/20/2019 | Deposit | | | | DEPOSIT XXXXX8321 | PNC | 700.00 | 34,698.45 |
| 03/22/2019 | Deposit | | | | DEPOSIT XXXXX0101 | PNC | 4,020.00 | 38,718.45 |
| 04/02/2019 | Deposit | | Ian McPherson | | ACH CREDIT AKAI CUSTOM GUN DAVID DEBRUYN SENDER | PNC | 28.95 | 38,747.40 |
| 04/05/2019 | Deposit | | | | DEPOSIT XXXXX9341 | PNC | 4,710.50 | 43,457.90 |
| 04/11/2019 | Deposit | | | | DEPOSIT XXXXX4105 | PNC | 5,300.00 | 48,757.90 |
| 04/19/2019 | Deposit | | CHASE CEJKA | | FED WIRE IN 194J10645C2I30EE | PNC | 1,525.00 | 50,282.90 |
| 05/02/2019 | Deposit | | | | DEPOSIT XXXXX8043 | PNC | 4,409.46 | 54,692.36 |
| 05/08/2019 | Deposit | | CHASE CEJKA | | FED WIRE IN 1958C0126E3R6ADN | PNC | 158.95 | 54,851.31 |
| 05/20/2019 | Deposit | | | | DEPOSIT XXXXX9108 | PNC | 6,002.90 | 60,854.21 |
| 05/28/2019 | Deposit | | | | DEPOSIT XXXXX8661 | PNC | 5,965.00 | 66,819.21 |
| 06/05/2019 | Deposit | | | | DEPOSIT XXXXX2107 | PNC | 11,330.50 | 78,149.71 |
| 06/05/2019 | Deposit | | CHASE CEJKA | | FED WIRE IN 1965C0109E396JV3 | PNC | 65.95 | 78,215.66 |
| 06/27/2019 | Deposit | | CHASE CEJKA | | FED WIRE IN 196RK0235BKO889W | PNC | 7,560.00 | 85,775.66 |
| 07/01/2019 | Deposit | | | | | PNC | 1,494.05 | 87,269.71 |
| 07/22/2019 | Deposit | | | | DEPOSIT XXXXX7772 | PNC | 2,000.00 | 89,269.71 |
| 07/31/2019 | Deposit | | CHASE CEJKA | | FED WIRE IN 197VC01267EB0HTB | PNC | 77.98 | 89,347.69 |
| 08/06/2019 | Deposit | | | | ATM DEPOSIT 95734587 DEPOSIT 3260 N UNIVERSI SUNRISE FL | PNC | 720.00 | 90,067.69 |
| 08/06/2019 | Deposit | | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95734587 DEPOSIT | PNC | 720.00 | 90,787.69 |
| 08/20/2019 | Deposit | | | | DEPOSIT XXXXX911 DEPOSIT XXXXX9113 | PNC | 2,720.00 | 93,507.69 |
| 09/19/2019 | Deposit | | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95744833 DEPOSIT | PNC | 3,337.98 | 96,845.67 |
| 09/23/2019 | Deposit | | | | U.S. BANK POPMONEY ACH WEB PAYMENT IAN PRINCE | PNC | 65.95 | 96,911.62 |
| 10/01/2019 | Deposit | | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 90120427 DEPOSIT | PNC | 2,060.00 | 98,971.62 |
| 10/08/2019 | Deposit | | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 90175128 DEPOSIT | PNC | 3,339.00 | 102,310.62 |
| 10/16/2019 | Deposit | | | | USAA EXT-INTRNT TRANSFER ACH WEB PAYMENT J GLADISH | PNC | 1,820.00 | 104,130.62 |
| 10/16/2019 | Deposit | | | | USAA EXT-INTRNT TRANSFER ACH WEB PAYMENT B GRIFFITHS | PNC | 1,960.00 | 106,090.62 |
| 10/17/2019 | Deposit | | | | USAA EXT-INTRNT TRANSFER ACH WEB PAYMENT Z GRIMES | PNC | 1,900.00 | 107,990.62 |
| 10/22/2019 | Deposit | | | | FED WIRE IN 19AM45942LNS8112 REF:20191022B1Q8021C003710 1216614428 ORIG :KALMAR PETER HU25101020933581620001000008 YRREF:19AM45942LNS8112 OBI:ORDER 5174 | PNC | 5,180.00 | 113,170.62 |
| 10/24/2019 | Deposit | | | | FED WIRE IN 19AO FED WIRE IN 19AOD0257MVT9DL6 REF:20191024B1Q8153C002551 1216614428 ORIG :JOSTEIN CAVITE BERNTSEN NO4711004687606 YRREF:19AOD0257MVT9DL6 OBI:AKAI TITANIUM GILL COMP | PNC | 242.00 | 113,412.62 |
| 10/25/2019 | Deposit | | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95306271 DEPOSIT | PNC | 3,010.00 | 116,422.62 |
| 10/28/2019 | Deposit | | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 96504331 DEPOSIT | PNC | 14,041.00 | 130,463.62 |
| 10/29/2019 | Deposit | | | | FED WIRE IN 19AT FED WIRE IN 19ATC0056POX2QNS REF:20191029B1Q8383C000815 1216614428 ORIG :MACIEJ GRZEGORZ BURZYNSKI PL311140200400003802771870998 YRREF:19ATC0056POX2QNS OBI:ORDER NUMBER 5237 | PNC | 117.00 | 130,580.62 |
| 10/30/2019 | Deposit | | | | FED WIRE IN 19AU FED WIRE IN 19AU43859B1Y4TCK REF:20191030B1Q8021C003509 1216614428 ORIG :KALMAR PETER HU25101020933581620001000008 YRREF:19AU43859B1Y4TCK OBI:ORDER 5174 | PNC | 100.00 | 130,680.62 |
| 11/15/2019 | Deposit | | | | FED WIRE IN 19BF FED WIRE IN 19BFG0714RI54WND REF:2019111511B7032R008565 1216614428 ORIG :JULIAN RALPH S CUEVAS 000005668283780 YRREF:0077356318371274 OBI:ACSS1010 - JULIAN CUEVAS | PNC | 5,750.00 | 136,430.62 |
| 11/18/2019 | Check | 1332 | Jamie Mendoza | | | PNC | -7,000.00 | 129,430.62 |
| 12/18/2019 | Deposit | | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95837271 DEPOSIT | PNC | 5,000.00 | 134,430.62 |
| 12/31/2019 | Journal Entry | 17 | | | | -Split- | 6,696.68 | 141,127.30 |
| 12/31/2019 | Deposit | | | | | PNC | 18,244.17 | 159,371.47 |
| 12/31/2019 | Journal Entry | 17 | | | | -Split- | 4,088.32 | 163,459.79 |
| **Total for Sales Income** | | | | | | | **$163,459.79** | |
| **Sales** | | | | | | | | |
| 03/20/2019 | Invoice | 4862 | Benjamin Griffiths | | Build: 2011 Limited Gun | Accounts Receivable | 2,300.63 | 2,300.63 |
| 03/20/2019 | Invoice | 4863 | Zachary | | Build: 2011 Limited Gun | Accounts | 2,225.65 | 4,526.28 |

CONFIDENTIAL          AKAI HOROWITZ #1389

## Akai Custom Guns

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | Grimes | | | Receivable | | |
| 03/20/2019 | Invoice | 4864 | Joseph Gladish | | Build: 2011 Limited Gun | Accounts Receivable | 2,170.40 | 6,696.68 |
| 12/31/2019 | Journal Entry | 17 | | | | -Split- | -6,696.68 | 0.00 |
| **Total for Sales** | | | | | | | **$0.00** | |
| **Total for Sales Income with sub-accounts** | | | | | | | **$163,459.79** | |
| Shipping Income | | | | | | | | |
| 03/20/2019 | Invoice | 4862 | Benjamin Griffiths | | Shipping | Accounts Receivable | 29.37 | 29.37 |
| 03/20/2019 | Invoice | 4863 | Zachary Grimes | | Shipping | Accounts Receivable | 29.35 | 58.72 |
| 03/20/2019 | Invoice | 4864 | Joseph Gladish | | Shipping | Accounts Receivable | 29.60 | 88.32 |
| 12/31/2019 | Journal Entry | 17 | | | | -Split- | -88.32 | 0.00 |
| **Total for Shipping Income** | | | | | | | **$0.00** | |

**CONFIDENTIAL      AKAI HOROWITZ #1390**

**Akai Custom Guns**

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| Unapplied Cash Payment Income | | | | | | | | |
| 01/03/2019 | Payment | | COLLIN SMITH | | | PNC | 4,000.00 | 4,000.00 |
| 12/31/2019 | Journal Entry | 17 | | | | -Split- | -4,000.00 | 0.00 |
| **Total for Unapplied Cash Payment Income** | | | | | | | **$0.00** | |
| **Total for Income** | | | | | | | **$163,459.79** | |
| Cost of Goods Sold | | | | | | | | |
| Cost of Goods Sold | | | | | | | | |
| Finishing | | | | | | | | |
| 01/04/2019 | Expense | | IonBond | | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 421.43 | 421.43 |
| 01/14/2019 | Check | | IonBond | | | PNC | 686.60 | 1,108.03 |
| 02/13/2019 | Expense | | IonBond | | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 644.44 | 1,752.47 |
| 02/21/2019 | Expense | | IonBond | | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 109.40 | 1,861.87 |
| 03/13/2019 | Expense | | IonBond | | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 180.06 | 2,041.93 |
| 04/01/2019 | Expense | | IonBond | | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 217.50 | 2,259.43 |
| 04/09/2019 | Check | | Terry Wolford Polishing | | Inv 13426 | PNC | 585.00 | 2,844.43 |
| 04/10/2019 | Expense | | IonBond | | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 110.08 | 2,954.51 |
| 05/03/2019 | Check | | Terry Wolford Polishing | | | PNC | 355.00 | 3,309.51 |
| 05/03/2019 | Check | | Terry Wolford Polishing | | | PNC | 795.00 | 4,104.51 |
| 05/09/2019 | Check | 1324 | Surface Solutions | | Acct #4474  Inv 281004-10A | PNC | 66.00 | 4,170.51 |
| 05/09/2019 | Check | 1324 | Surface Solutions | | Acct #4474  Inv. 280905-15 | PNC | 102.00 | 4,272.51 |
| 05/21/2019 | Check | | Terry Wolford Polishing | | 13503 | PNC | 1,060.00 | 5,332.51 |
| 05/28/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 CERTIFIED METAL FINISH POMPANO BEA FL | PNC | 200.00 | 5,532.51 |
| 07/05/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 TECHMETALS INC XXXXX5311 OH | PNC | 200.00 | 5,732.51 |
| 10/23/2019 | Expense | | | | CERTIFIED METAL FINISH POMPANO B EA FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 260.00 | 5,992.51 |
| 11/04/2019 | Expense | | | | CERTIFIED METAL FINISH POMPANO B EA FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 357.50 | 6,350.01 |
| **Total for Finishing** | | | | | | | **$6,350.01** | |
| Freight and Shipping Costs | | | | | | | | |
| 01/07/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6006 FEDEX XXXXX8378 XXXXX3339 TN | PNC | 112.72 | 112.72 |
| 01/10/2019 | Check | | Fedex | | | PNC | 111.69 | 224.41 |
| 01/14/2019 | Check | | Fedex | | | PNC | 399.46 | 623.87 |
| 01/22/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6022 FEDEX XXXXX1596 MEMPHIS TN | PNC | 101.05 | 724.92 |
| 01/23/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6023 FEDEX XXXXX2914 MEMPHIS TN | PNC | 15.32 | 740.24 |
| 01/25/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6025 FEDEX XXXXX8514 MEMPHIS TN | PNC | 28.62 | 768.86 |
| 01/25/2019 | Expense | | | | POS PURCHASE POS00101426 0600895 DICK'S SPORTIN PLANTATION FL | PNC | 121.93 | 890.79 |
| 01/28/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6028 FEDEX XXXXX9500 MEMPHIS TN | PNC | 59.43 | 950.22 |
| 01/28/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6027 FEDEX XXXXX9179 MEMPHIS TN | PNC | 91.17 | 1,041.39 |
| 02/04/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6035 FEDEX XXXXX1679 MEMPHIS TN | PNC | 244.59 | 1,285.98 |
| 02/11/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6042 FEDEX XXXXX3129 MEMPHIS TN | PNC | 85.23 | 1,371.21 |
| 02/15/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6046 FEDEX XXXXX1289 MEMPHIS TN | PNC | 35.06 | 1,406.27 |
| 02/19/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6049 FEDEX XXXXX9409 MEMPHIS TN | PNC | 92.90 | 1,499.17 |
| 02/19/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6048 FEDEX XXXXX2098 MEMPHIS TN | PNC | 248.01 | 1,747.18 |
| 02/21/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6052 FEDEX XXXXX3481 MEMPHIS TN | PNC | 35.25 | 1,782.43 |
| 02/22/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6053 FEDEX XXXXX2260 MEMPHIS TN | PNC | 31.74 | 1,814.17 |
| 02/25/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6056 FEDEX XXXXX3825 MEMPHIS TN | PNC | 59.30 | 1,873.47 |
| 03/04/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6063 FEDEX XXXXX9372 MEMPHIS TN | PNC | 206.37 | 2,079.84 |
| 03/04/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6062 FEDEX XXXXX9613 MEMPHIS TN | PNC | 68.83 | 2,148.67 |
| 03/06/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6065 FEDEX XXXXX9561 MEMPHIS TN | PNC | 37.65 | 2,186.32 |
| 03/11/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6070 FEDEX XXXXX8739 MEMPHIS TN | PNC | 94.90 | 2,281.22 |
| 03/11/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6069 FEDEX XXXXX0751 MEMPHIS TN | PNC | 173.05 | 2,454.27 |
| 03/13/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6072 FEDEX XXXXX7404 MEMPHIS TN | PNC | 89.61 | 2,543.88 |
| 03/15/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6074 FEDEX XXXXX5062 MEMPHIS TN | PNC | 22.71 | 2,566.59 |
| 03/18/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6077 FEDEX XXXXX9999 MEMPHIS TN | PNC | 88.63 | 2,655.22 |
| 03/18/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6076 FEDEX XXXXX3258 MEMPHIS TN | PNC | 35.70 | 2,690.92 |
| 03/22/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6081 FEDEX XXXXX7206 MEMPHIS TN | PNC | 76.32 | 2,767.24 |
| 03/25/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6084 FEDEX XXXXX8317 MEMPHIS TN | PNC | 340.71 | 3,107.95 |
| 03/25/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6083 FEDEX XXXXX9918 MEMPHIS TN | PNC | 111.11 | 3,219.06 |
| 03/28/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6087 FEDEX XXXXX8421 MEMPHIS TN | PNC | 74.41 | 3,293.47 |
| 03/29/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6088 FEDEX XXXXX9539 MEMPHIS TN | PNC | 66.50 | 3,359.97 |
| 04/01/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6090 FEDEX XXXXX2334 MEMPHIS TN | PNC | 94.00 | 3,453.97 |
| 04/01/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6091 FEDEX XXXXX4993 MEMPHIS TN | PNC | 285.15 | 3,739.12 |
| 04/08/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6097 FEDEX XXXXX0053 MEMPHIS TN | PNC | 117.92 | 3,857.04 |
| 04/08/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6098 FEDEX XXXXX1438 MEMPHIS TN | PNC | 87.25 | 3,944.29 |
| 04/11/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6101 FEDEX XXXXX5331 MEMPHIS TN | PNC | 12.20 | 3,956.49 |

**CONFIDENTIAL        AKAI HOROWITZ #1391**

Akai Custom Guns

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 04/15/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6105 FEDEX XXXXX6564 MEMPHIS TN | PNC | 41.75 | 3,998.24 |
| 04/17/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6107 FEDEX XXXXX0379 MEMPHIS TN | PNC | 12.83 | 4,011.07 |
| 04/18/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6108 FEDEX XXXXX0636 MEMPHIS TN | PNC | 48.80 | 4,059.87 |
| 04/22/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6111 FEDEX XXXXX2333 MEMPHIS TN | PNC | 94.90 | 4,154.77 |
| 04/24/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6114 FEDEX XXXXX1379 MEMPHIS TN | PNC | 24.40 | 4,179.17 |
| 04/26/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6116 FEDEX XXXXX0593 XXXXX3339 TN | PNC | 27.70 | 4,206.87 |
| 04/29/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6119 FEDEX XXXXX6102 MEMPHIS TN | PNC | 159.63 | 4,366.50 |
| 05/03/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6123 FEDEX XXXXX9027 MEMPHIS TN | PNC | 23.50 | 4,390.00 |
| 05/06/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6126 FEDEX XXXXX4962 MEMPHIS TN | PNC | 238.92 | 4,628.92 |
| 05/06/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6125 FEDEX XXXXX9567 MEMPHIS TN | PNC | 52.16 | 4,681.08 |
| 05/10/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6130 FEDEX XXXXX4803 MEMPHIS TN | PNC | 183.95 | 4,865.03 |
| 05/13/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6132 FEDEX XXXXX4323 MEMPHIS TN | PNC | 68.95 | 4,933.98 |
| 05/13/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6133 FEDEX XXXXX1489 MEMPHIS TN | PNC | 153.52 | 5,087.50 |
| 05/16/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6136 FEDEX XXXXX5421 MEMPHIS TN | PNC | 8.20 | 5,095.70 |
| 05/17/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6137 FEDEX XXXXX6272 MEMPHIS TN | PNC | 71.60 | 5,167.30 |
| 05/20/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6140 FEDEX XXXXX1770 MEMPHIS TN | PNC | 282.29 | 5,449.59 |
| 05/20/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6139 FEDEX XXXXX1937 MEMPHIS TN | PNC | 36.60 | 5,486.19 |
| 05/23/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6143 FEDEX XXXXX4119 MEMPHIS TN | PNC | 68.12 | 5,554.31 |
| 05/24/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6144 FEDEX XXXXX6138 MEMPHIS TN | PNC | 16.40 | 5,570.71 |
| 05/28/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6147 FEDEX XXXXX8791 MEMPHIS TN | PNC | 88.50 | 5,659.21 |
| 05/31/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6151 FEDEX XXXXX3243 MEMPHIS TN | PNC | 24.40 | 5,683.61 |
| 06/03/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6154 FEDEX XXXXX9026 MEMPHIS TN | PNC | 180.46 | 5,864.07 |
| 06/05/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6156 FEDEX XXXXX9245 MEMPHIS TN | PNC | 12.20 | 5,876.27 |
| 06/10/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6161 FEDEX XXXXX2696 MEMPHIS TN | PNC | 266.29 | 6,142.56 |
| 06/10/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6160 FEDEX XXXXX3520 MEMPHIS TN | PNC | 16.40 | 6,158.96 |
| 06/13/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6164 FEDEX XXXXX8720 MEMPHIS TN | PNC | 47.00 | 6,205.96 |
| 06/17/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6167 FEDEX XXXXX2188 MEMPHIS TN | PNC | 89.05 | 6,295.01 |
| 06/24/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6175 FEDEX XXXXX7494 MEMPHIS TN | PNC | 94.90 | 6,389.91 |
| 07/01/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6181 FEDEX XXXXX6672 MEMPHIS TN | PNC | 102.29 | 6,492.20 |
| 07/01/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6182 FEDEX XXXXX9047 MEMPHIS TN | PNC | 16.40 | 6,508.60 |
| 07/05/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 PRIVATE MD LABS XXXXX7882 TN | PNC | 364.49 | 6,873.09 |
| 07/05/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6185 FEDEX XXXXX4913 MEMPHIS TN | PNC | 24.40 | 6,897.49 |
| 07/08/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6189 FEDEX XXXXX7061 MEMPHIS TN | PNC | 47.90 | 6,945.39 |
| 07/16/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6197 FEDEX XXXXX6695 MEMPHIS TN | PNC | 30.22 | 6,975.61 |
| 07/19/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6200 FEDEX XXXXX8374 MEMPHIS TN | PNC | 75.27 | 7,050.88 |
| 07/22/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6203 FEDEX XXXXX8001 MEMPHIS TN | PNC | 324.64 | 7,375.52 |
| 07/22/2019 | Expense | | Fedex | | RECURRING DEBIT CARD XXXXX6202 FEDEX XXXXX1287 MEMPHIS TN | PNC | 12.20 | 7,387.72 |
| 07/23/2019 | Expense | | Fedex | | DEBIT CARD PURCHASE XXXXX8286 FEDEX 98238932 XXXXX3333 TN | PNC | 200.52 | 7,588.24 |
| 07/23/2019 | Expense | | Fedex | | DEBIT CARD PURCHASE XXXXX8286 FEDEX 98241308 XXXXX3333 TN | PNC | 132.92 | 7,721.16 |
| 07/23/2019 | Expense | | Fedex | | DEBIT CARD PURCHASE XXXXX8286 FEDEX 98239334 XXXXX3333 TN | PNC | 80.80 | 7,801.96 |
| **Total for Freight and Shipping Costs** | | | | | | | **$7,801.96** | |
| Parts/Materials | | | | | | | | |
| 01/03/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 236.31 | 236.31 |
| 01/03/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 604.73 | 841.04 |
| 01/03/2019 | Expense | | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 282.90 | 1,123.94 |
| 01/10/2019 | Check | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 703.25 | 1,827.19 |
| 01/10/2019 | Check | | Dawson Precision | | | PNC | 1,201.87 | 3,029.06 |
| 01/10/2019 | Check | | SSI | | | PNC | 544.51 | 3,573.57 |
| 01/14/2019 | Check | | Phoenix Trinity Mfg. | | | PNC | 3,125.00 | 6,698.57 |
| 01/17/2019 | Deposit | | Dawson Precision | | DEBIT CARD CREDIT 6172586009 VIS 0116 DAWSON PRECISION FLORENCE TX | PNC | -59.41 | 6,639.16 |
| 01/17/2019 | Deposit | | Dawson Precision | | DEBIT CARD CREDIT 6172686009 VIS 0116 DAWSON PRECISION FLORENCE TX | PNC | -182.00 | 6,457.16 |
| 01/17/2019 | Expense | | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 92.81 | 6,549.97 |
| 01/17/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 1,199.70 | 7,749.67 |
| 01/17/2019 | Expense | | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 464.98 | 8,214.65 |
| 01/17/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 1,257.81 | 9,472.46 |
| 01/17/2019 | Deposit | | Dawson Precision | | DEBIT CARD CREDIT 6172486009 VIS 0116 DAWSON PRECISION FLORENCE TX | PNC | -315.69 | 9,156.77 |
| 01/18/2019 | Expense | | Brazos Custom Gunworks | | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 492.00 | 9,648.77 |
| 01/24/2019 | Expense | | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 339.00 | 9,987.77 |
| 01/28/2019 | Expense | | Brazos Custom Gunworks | | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 732.00 | 10,719.77 |
| 01/28/2019 | Expense | | Brazos Custom Gunworks | | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 408.00 | 11,127.77 |
| 01/28/2019 | Deposit | | Brazos Custom Gunworks | | DEBIT CARD CREDIT 6487586009 VIS 0125 Brazos Custom Gunworks MORGAN TX | PNC | -108.00 | 11,019.77 |
| 01/29/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 917.80 | 11,937.57 |
| 01/29/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 PAYPAL MACHINETECH XXXXX7733 CA | PNC | 54.99 | 11,992.56 |
| 01/29/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 373.55 | 12,366.11 |

**CONFIDENTIAL**        **AKAI HOROWITZ #1392**

**Akai Custom Guns**

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|-----------------|-------|--------|---------|
| 01/29/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 838.48 | 13,204.59 |
| 01/31/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 1,179.31 | 14,383.90 |
| 01/31/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 514.39 | 14,898.29 |
| 02/01/2019 | Expense | | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 1,654.87 | 16,553.16 |
| 02/08/2019 | Expense | | Brazos Custom Gunworks | | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 1,032.00 | 17,585.16 |
| 02/11/2019 | Expense | | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 1,080.00 | 18,665.16 |
| 02/19/2019 | Expense | | Phoenix Trinity Mfg. | | DEBIT CARD PURCHASE XXXXX8286 Phoenix Trinity Manufa XXXXX0172 FL | PNC | 3,175.00 | 21,840.16 |
| 02/19/2019 | Expense | | Strayer Voigt, Inc | | CHECK 1319 077427661 | PNC | 1,465.46 | 23,305.62 |
| 04/04/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 938.21 | 24,243.83 |
| 04/05/2019 | Expense | | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 1,344.50 | 25,588.33 |
| 04/23/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 2,672.92 | 28,261.25 |
| 04/26/2019 | Expense | | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 567.00 | 28,828.25 |
| 05/13/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 333.15 | 29,161.40 |
| 05/13/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 451.05 | 29,612.45 |
| 05/21/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 846.99 | 30,459.44 |
| 05/22/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 677.22 | 31,136.66 |
| 05/24/2019 | Expense | | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 164.57 | 31,301.23 |
| 05/30/2019 | Expense | | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 1,028.36 | 32,329.59 |
| 05/30/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 292.41 | 32,622.00 |
| 05/31/2019 | Expense | | Brazos Custom Gunworks | | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 1,094.00 | 33,716.00 |
| 05/31/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 717.93 | 34,433.93 |
| 06/05/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 598.71 | 35,032.64 |
| 06/06/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 469.75 | 35,502.39 |
| 06/06/2019 | Expense | | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 840.00 | 36,342.39 |
| 06/10/2019 | Expense | | WC Wolf | | DEBIT CARD PURCHASE XXXXX8286 W C Wolff Company XXXXX9600 PA | PNC | 522.60 | 36,864.99 |
| 06/21/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 1,963.77 | 38,828.76 |
| 06/21/2019 | Expense | | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 2,652.00 | 41,480.76 |
| 06/21/2019 | Expense | | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 252.00 | 41,732.76 |
| 07/05/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 57.19 | 41,789.95 |
| 07/16/2019 | Expense | | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 769.57 | 42,559.52 |
| 08/30/2019 | Check | 7124 | | | CHECK 7124 07652 CHECK 7124 076524298 | PNC | 2,272.29 | 44,831.81 |
| 08/30/2019 | Check | 7124 | | | | PNC | 116.42 | 44,948.23 |
| 10/15/2019 | Expense | | | | DAWSON PRECISION XXXXX0150 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 938.91 | 45,887.14 |
| 10/15/2019 | Expense | | Shooters Connection | | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 444.25 | 46,331.39 |
| 10/25/2019 | Expense | | Shooters Connection | | SHOOTERS CONNECTION XXXXX4112 KY DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,211.85 | 47,543.24 |
| 10/25/2019 | Expense | | Shooters Connection | | SHOOTERS CONNECTION XXXXX4112 KY DEBIT CARD PURCHASE XXXXX7351 | PNC | 622.06 | 48,165.30 |
| 10/28/2019 | Check | 7125 | | | CHECK 7125 07315 CHECK 7125 073157908 | PNC | 2,272.29 | 50,437.59 |
| 10/29/2019 | Expense | | Brazos Custom Gunworks | | Brazos Custom Gunworks XXXXX2245 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,630.00 | 52,067.59 |
| 11/01/2019 | Expense | | | | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,272.66 | 53,340.25 |
| 11/08/2019 | Expense | | Shooters Connection | | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 693.75 | 54,034.00 |
| 11/12/2019 | Expense | | | | EVERGLADES AMMUNITION XXXXX7723 FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 334.44 | 54,368.44 |
| 12/05/2019 | Expense | | Shooters Connection | | SHOOTERS CONNECTION XXXXX4112 KY DEBIT CARD PURCHASE XXXXX7351 | PNC | 852.66 | 55,221.10 |
| 12/05/2019 | Expense | | Shooters Connection | | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 691.60 | 55,912.70 |
| 12/05/2019 | Expense | | | | DAWSON PRECISION XXXXX0150 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 105.75 | 56,018.45 |
| 12/12/2019 | Check | 1279 | | | CHECK 1279 07655 CHECK 1279 076553827 | PNC | 1,720.00 | 57,738.45 |
| 12/12/2019 | Expense | | | | OPTIMUM MFG LLC https://www NC DEBIT CARD PURCHASE XXXXX7351 | PNC | 619.00 | 58,357.45 |
| 12/17/2019 | Expense | | | | DAWSON PRECISION XXXXX0150 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,020.49 | 59,377.94 |
| **Total for Parts/Materials** | | | | | | | **$59,377.94** | |
| **Total for Cost of Goods Sold** | | | | | | | **$73,529.91** | |
| Production | | | | | | | | |
| 01/10/2019 | Check | | Luigi * Li | | | PNC | 1,950.00 | 1,950.00 |
| 03/25/2019 | Check | | Luigi * Li | | | PNC | 4,100.00 | 6,050.00 |
| 04/29/2019 | Check | | Luigi * Li | | | PNC | 2,050.00 | 8,100.00 |
| 05/21/2019 | Check | | Luigi * Li | | | PNC | 2,050.00 | 10,150.00 |
| 06/12/2019 | Check | | Luigi * Li | | | PNC | 4,100.00 | 14,250.00 |
| 07/26/2019 | Check | | Luigi * Li | | | PNC | 2,050.00 | 16,300.00 |
| 08/12/2019 | Check | | Luigi * Li | | | PNC | 2,050.00 | 18,350.00 |
| 10/03/2019 | Check | | Luigi * Li | | | PNC | 4,100.00 | 22,450.00 |
| 12/16/2019 | Check | | Luigi * Li | | | PNC | 4,100.00 | 26,550.00 |
| **Total for Production** | | | | | | | **$26,550.00** | |
| **Total for Cost of Goods Sold** | | | | | | | **$100,079.91** | |
| **Gross Profit** | | | | | | | **$63,379.88** | |

**CONFIDENTIAL    AKAI HOROWITZ #1393**

**Akai Custom Guns**

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|
| **Expenses** | | | | | | | | |
| Advertising | | | | | | | | |
| 03/25/2019 | Check | 1320 | Florida T- Shirt | | | PNC | 250.16 | 250.16 |
| 04/11/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 RUNWAY 84 FORT LAUDER FL | PNC | 191.97 | 442.13 |
| 07/05/2019 | Expense | | Florida T- Shirt | | DEBIT CARD PURCHASE XXXXX8286 FLORIDA TEE SHIRTS SUNRISE FL | PNC | 236.00 | 678.13 |
| **Total for Advertising** | | | | | | | **$678.13** | |
| Automobile Expense | | | | | | | | |
| 01/02/2019 | Expense | | lyft | | DEBIT CARD PURCHASE XXXXX8286 LYFT *RIDE TUE 2AM lyft.com CA | PNC | 22.92 | 22.92 |
| 01/03/2019 | Expense | | Wawa | | POS PURCHASE POS44328001 0540096 WAWA 5236 SUNRISE FL | PNC | 34.72 | 57.64 |
| 01/04/2019 | Expense | | Wawa | | POS PURCHASE POS44328001 0589890 WAWA 5236 SUNRISE FL | PNC | 20.05 | 77.69 |
| 01/07/2019 | Expense | | Sunoco | | POS PURCHASE POS27628903 1796418 SUNOCO 0421137 SUNRISE FL | PNC | 36.62 | 114.31 |
| 01/18/2019 | Expense | | Chevron | | POS PURCHASE POS10041801 0610768 CHEVRON/SUNSHI SUNRISE FL | PNC | 36.11 | 150.42 |
| 02/01/2019 | Expense | | Sunpass | | DEBIT CARD PURCHASE XXXXX8286 SUNPASSACC17323658 XXXXX5352 FL | PNC | 40.00 | 190.42 |
| 02/20/2019 | Expense | | Chevron | | DEBIT CARD PURCHASE XXXXX8286 CHEVRON 0202634 DEERFIELD B FL | PNC | 41.28 | 231.70 |
| 03/08/2019 | Expense | | Sunpass | | DEBIT CARD PURCHASE XXXXX8286 SUNPASSACC17323658 XXXXX5352 FL | PNC | 40.00 | 271.70 |
| 03/20/2019 | Expense | | Wawa | | POS PURCHASE POS44328001 0560756 WAWA 5236 SUNRISE FL | PNC | 25.55 | 297.25 |
| 04/04/2019 | Expense | | Geico | | DEBIT CARD PURCHASE XXXXX8286 GEICO *AUTO MACON DC | PNC | 754.30 | 1,051.55 |
| 05/29/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 7.02 | 1,058.57 |
| 06/11/2019 | Expense | | CASH | | DEBIT CARD PURCHASE XXXXX8286 PARKING (VERRUS) FORT LAUDER FL | PNC | 1.85 | 1,060.42 |
| 06/17/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 4.77 | 1,065.19 |
| 06/26/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 7.02 | 1,072.21 |
| 07/15/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 7.02 | 1,079.23 |
| 10/21/2019 | Expense | | | | WAWA 5236 SUNRISE FL POS PURCHASE POS44328001 2043058 | PNC | 17.07 | 1,096.30 |
| **Total for Automobile Expense** | | | | | | | **$1,096.30** | |
| Bank Service Charges | | | | | | | | |
| 02/01/2019 | Expense | | PNC | | SERVICE CHARGE PERIOD ENDING 01/31/2019 | PNC | 37.00 | 37.00 |
| 02/05/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 73.00 |
| 02/11/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 109.00 |
| 02/11/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 145.00 |
| 02/12/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 181.00 |
| 02/12/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 217.00 |
| 02/12/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 253.00 |
| 02/12/2019 | Expense | | PNC | | CONTINUOUS OD CHARGE - 01 DAY | PNC | 7.00 | 260.00 |
| 02/12/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 296.00 |
| 02/13/2019 | Expense | | PNC | | CONTINUOUS OD CHARGE - 01 DAY | PNC | 7.00 | 303.00 |
| 02/13/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 339.00 |
| 02/14/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 375.00 |
| 02/20/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 411.00 |
| 03/01/2019 | Expense | | PNC | | SERVICE CHARGE PERIOD ENDING 02/28/2019 | PNC | 20.00 | 431.00 |
| 03/25/2019 | Deposit | | PayPal | | ACH CREDIT XXXXX6565 PAYPAL VERIFYBANK | PNC | -0.16 | 430.84 |
| 03/25/2019 | Deposit | | PayPal | | ACH CREDIT XXXXX6564 PAYPAL VERIFYBANK | PNC | -0.18 | 430.66 |
| 03/25/2019 | Expense | | PayPal | | ACH DEBIT XXXXX6584 PAYPAL VERIFYBANK | PNC | 0.16 | 430.82 |
| 03/25/2019 | Expense | | PayPal | | ACH DEBIT XXXXX6566 PAYPAL VERIFYBANK | PNC | 0.34 | 431.16 |
| 03/25/2019 | Deposit | | PayPal | | ACH CREDIT XXXXX6582 PAYPAL VERIFYBANK | PNC | -0.02 | 431.14 |
| 03/25/2019 | Deposit | | PayPal | | ACH CREDIT XXXXX6583 PAYPAL VERIFYBANK | PNC | -0.14 | 431.00 |
| 04/01/2019 | Expense | | PNC | | SERVICE CHARGE PERIOD ENDING 03/29/2019 | PNC | 38.50 | 469.50 |
| 05/01/2019 | Expense | | PNC | | SERVICE CHARGE PERIOD ENDING 04/30/2019 | PNC | 12.50 | 482.00 |
| 06/03/2019 | Expense | | PNC | | SERVICE CHARGE PERIOD ENDING 05/31/2019 | PNC | 12.50 | 494.50 |
| 06/06/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 530.50 |
| 06/06/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 566.50 |
| 06/06/2019 | Expense | | PNC | | OVERDRAFT ITEM FEE | PNC | 36.00 | 602.50 |
| 07/01/2019 | Expense | | PNC | | SERVICE CHARGE PERIOD ENDING 06/28/2019 | PNC | 12.50 | 615.00 |
| 07/23/2019 | Expense | | PNC | | CARD REPLACEMENT FEE | PNC | 7.50 | 622.50 |
| 08/01/2019 | Expense | | PNC | | SERVICE CHARGE PERIOD ENDING 07/31/2019 | PNC | 25.00 | 647.50 |
| 08/01/2019 | Expense | | PNC | | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 07/31/2019 | PNC | 25.00 | 672.50 |
| 09/02/2019 | Expense | | PNC | | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 163.68 | 836.18 |
| 09/03/2019 | Expense | | PNC | | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 08/30/2019 | PNC | 145.50 | 981.68 |
| 10/01/2019 | Expense | | PNC | | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 09/30/2019 | PNC | 20.00 | 1,001.68 |
| 10/02/2019 | Expense | | PNC | | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 14.95 | 1,016.63 |
| 11/01/2019 | Expense | | PNC | | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 10/31/2019 | PNC | 3.00 | 1,019.63 |
| 12/02/2019 | Expense | | PNC | | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 11/29/2019 | PNC | 50.00 | 1,069.63 |
| **Total for Bank Service Charges** | | | | | | | **$1,069.63** | |

**CONFIDENTIAL**     **AKAI HOROWITZ #1394**

# Akai Custom Guns

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Business License** | | | | | | | | |
| 04/10/2019 | Expense | | Sunbiz.org | | DEBIT CARD PURCHASE XXXXX8286 FLORIDA DEPT OF STATE XXXXX6939 FL | PNC | 138.75 | 138.75 |
| 09/17/2019 | Check | | City of Sunrise | | 18-00019305 | PNC | 206.12 | 344.87 |
| **Total for Business License** | | | | | | | **$344.87** | |
| **Computer and Internet Expenses** | | | | | | | | |
| 01/09/2019 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6009 INTUIT QB ONLINE XXXXX6800 CA | PNC | 60.60 | 60.60 |
| 01/10/2019 | Check | | Spotify | | | PNC | 14.99 | 75.59 |
| 01/17/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 Kindle SvcsMB3LF4XH1 XXXXX8851 WA | PNC | 7.21 | 82.80 |
| 01/22/2019 | Expense | | Amazon | | POS PURCHASE POS99999999 2255287 | PNC | 46.39 | 129.19 |
| 02/01/2019 | Expense | | Comcast Cable | | DEBIT CARD PURCHASE XXXXX8286 COMCAST BROWARD CS 1X XXXXX2278 FL | PNC | 264.70 | 393.89 |
| 02/11/2019 | Expense | | Spotify | | RECURRING DEBIT CARD XXXXX6041 Spotify USA XXXXX5380 NY | PNC | 14.99 | 408.88 |
| 02/11/2019 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6041 INTUIT QB ONLINE XXXXX6800 CA | PNC | 60.00 | 468.88 |
| 02/19/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI4L90N62 Amzn.com/bi WA | PNC | 16.99 | 485.87 |
| 03/11/2019 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 60.00 | 545.87 |
| 03/11/2019 | Expense | | Spotify | | RECURRING DEBIT CARD XXXXX6069 Spotify USA XXXXX1161 NY | PNC | 14.99 | 560.86 |
| 04/10/2019 | Expense | | Spotify | | RECURRING DEBIT CARD XXXXX6100 Spotify USA XXXXX1161 NY | PNC | 14.99 | 575.85 |
| 05/01/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MZ02G0K30 Amzn.com/bi WA | PNC | 17.98 | 593.83 |
| 05/10/2019 | Expense | | Spotify | | RECURRING DEBIT CARD XXXXX6130 Spotify USA XXXXX1161 NY | PNC | 14.99 | 608.82 |
| 06/10/2019 | Expense | | Spotify | | RECURRING DEBIT CARD XXXXX6161 Spotify USA XXXXX1161 NY | PNC | 14.99 | 623.81 |
| 07/03/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH5FI3GP1 Amzn.com/bi WA | PNC | 195.71 | 819.52 |
| 07/03/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH4VC7LU0 Amzn.com/bi WA | PNC | 37.90 | 857.42 |
| 07/03/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH6DL74G0 Amzn.com/bi WA | PNC | 14.99 | 872.41 |
| 07/08/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH08Q70P2 Amzn.com/bi WA | PNC | 22.99 | 895.40 |
| 07/10/2019 | Expense | | Spotify | | RECURRING DEBIT CARD XXXXX6191 Spotify USA XXXXX1161 NY | PNC | 14.99 | 910.39 |
| 07/15/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN DigitalMH58A0602 XXXXX3080 WA | PNC | 5.03 | 915.42 |
| 07/15/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN DigitalMH8CF5KG1 XXXXX3080 WA | PNC | 16.79 | 932.21 |
| 07/22/2019 | Expense | | Apple | | DEBIT CARD PURCHASE XXXXX8286 APL ITUNESCOMBILL XXXXX7753 CA | PNC | 2.15 | 934.36 |
| 07/22/2019 | Expense | | Apple | | DEBIT CARD PURCHASE XXXXX8286 APL ITUNESCOMBILL XXXXX7753 CA | PNC | 14.37 | 948.73 |
| **Total for Computer and Internet Expenses** | | | | | | | **$948.73** | |
| **Contract Labor** | | | | | | | | |
| Shop Help | | | | | | | | |
| 05/10/2019 | Check | | Nigel Geyette | | | PNC | 812.00 | 812.00 |
| 05/31/2019 | Check | | Nigel Geyette | | | PNC | 963.00 | 1,775.00 |
| 06/17/2019 | Check | | Nigel Geyette | | | PNC | 1,663.00 | 3,438.00 |
| 07/23/2019 | Expense | | | | | PNC | 2,250.00 | 5,688.00 |
| 08/22/2019 | Check | 7122 | Nigel Geyette | | | PNC | 1,845.00 | 7,533.00 |
| 09/26/2019 | Check | | Nigel Geyette | | | PNC | 1,760.00 | 9,293.00 |
| 10/28/2019 | Check | | Nigel Geyette | | | PNC | 1,925.00 | 11,218.00 |
| 11/18/2019 | Check | 1331 | Nigel Geyette | | | PNC | 782.00 | 12,000.00 |
| **Total for Shop Help** | | | | | | | **$12,000.00** | |
| **Total for Contract Labor** | | | | | | | **$12,000.00** | |
| **Dues and Subscriptions** | | | | | | | | |
| 01/28/2019 | Expense | | CASH | | RECURRING DEBIT CARD XXXXX6027 24 Hour Fitness USA I XXXXX6348 CA | PNC | 37.44 | 37.44 |
| 02/11/2019 | Expense | | | | | PNC | 125.31 | 162.75 |
| 02/14/2019 | Expense | | CASH | | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 182.70 |
| 02/26/2019 | Expense | | CASH | | RECURRING DEBIT CARD XXXXX6057 24 Hour Fitness USA I XXXXX6348 CA | PNC | 37.44 | 220.14 |
| 03/14/2019 | Expense | | CASH | | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 240.09 |
| 03/26/2019 | Expense | | CASH | | RECURRING DEBIT CARD XXXXX6085 24 Hour Fitness USA I XXXXX6348 CA | PNC | 37.44 | 277.53 |
| 04/15/2019 | Expense | | CASH | | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 297.48 |
| 04/29/2019 | Expense | | CASH | | RECURRING DEBIT CARD XXXXX6118 24 Hour Fitness USA I XXXXX6348 CA | PNC | 39.31 | 336.79 |
| 05/14/2019 | Expense | | CASH | | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 356.74 |
| 05/28/2019 | Expense | | CASH | | RECURRING DEBIT CARD XXXXX6146 24 Hour Fitness USA I XXXXX6348 CA | PNC | 39.31 | 396.05 |
| 06/10/2019 | Expense | | CASH | | RECURRING DEBIT CARD XXXXX6160 24 Hour Fitness USA I XXXXX6348 CA | PNC | 53.49 | 449.54 |
| 06/14/2019 | Expense | | CASH | | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 469.49 |
| 06/26/2019 | Expense | | CASH | | RECURRING DEBIT CARD XXXXX6177 24 Hour Fitness USA I XXXXX6348 CA | PNC | 39.31 | 508.80 |
| 07/15/2019 | Expense | | CASH | | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 528.75 |
| 09/16/2019 | Expense | | | | | PNC | 250.00 | 778.75 |
| **Total for Dues and Subscriptions** | | | | | | | **$778.75** | |
| **FDLE** | | | | | | | | |
| 01/03/2019 | Check | | FDLE | | 1037652/1035515 | PNC | 10.00 | 10.00 |
| 04/09/2019 | Check | | FDLE | | Inv. 1042693 | PNC | 10.00 | 20.00 |
| 05/30/2019 | Check | | FDLE | | | PNC | 10.00 | 30.00 |
| 06/28/2019 | Check | | FDLE | | Inv 1048627 | PNC | 10.00 | 40.00 |
| 10/16/2019 | Expense | | FDLE | | FDLE FPP XXXXX7155 FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 36.00 | 76.00 |
| **Total for FDLE** | | | | | | | **$76.00** | |

**CONFIDENTIAL    AKAI HOROWITZ #1395**

**Akai Custom Guns**

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|-----------------|-------|--------|---------|
| Fire Extingusher | | | | | | | | |
| 05/02/2019 | Check | 1322 | Pye-Barker Fire & Safety | | Inv 164091 | PNC | 56.95 | 56.95 |
| **Total for Fire Extingusher** | | | | | | | **$56.95** | |
| Insurance Expense | | | | | | | | |
| 01/03/2019 | Check | | Principal Life Insurance | | policy #6656126 | PNC | 328.97 | 328.97 |
| 01/03/2019 | Check | | Express Premium Finance Co, LLC | | CHK 359991 | PNC | 621.76 | 950.73 |
| 01/10/2019 | Deposit | | Principal Life Insurance | | ACH CREDIT CKFXXXXX5168 PRINCIPAL LIFE I PMT REFUND | PNC | -328.97 | 621.76 |
| 02/05/2019 | Check | | Express Premium Finance Co, LLC | | ACH DEBIT | PNC | 621.76 | 1,243.52 |
| 03/06/2019 | Check | | Express Premium Finance Co, LLC | | ACH DEBIT | PNC | 621.76 | 1,865.28 |
| 04/10/2019 | Expense | | Express Premium Finance Co, LLC | | ACH DEBIT 8033969 EXPRESS PREMIUM LOAN PMT | PNC | 621.78 | 2,487.06 |
| 07/02/2019 | Check | 7123 | Express Premium Finance Co, LLC | | ACH DEBIT | PNC | 1,637.98 | 4,125.04 |
| 08/12/2019 | Expense | | Express Premium Finance Co, LLC | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 658.49 | 4,783.53 |
| 10/17/2019 | Expense | | | | EXPRESS PREMIUM FINANC XXXXX2902 OK DEBIT CARD PURCHASE XXXXX7351 | PNC | 658.49 | 5,442.02 |
| 11/13/2019 | Expense | | | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 658.49 | 6,100.51 |
| 12/12/2019 | Expense | | | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 658.49 | 6,759.00 |
| **Total for Insurance Expense** | | | | | | | **$6,759.00** | |
| Meals and Entertainment | | | | | | | | |
| 01/04/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 LEGENDS TAVERN AND GRI SUNRISE FL | PNC | 46.48 | 46.48 |
| 01/15/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 SHIVERS BBQ HOMESTEAD FL | PNC | 78.14 | 124.62 |
| 04/19/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 PAPA JOHNS 4945 XXXXX2200 FL | PNC | 28.33 | 152.95 |
| 05/20/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 TACO CRAFT LBTS LAUDERDALE FL | PNC | 92.15 | 245.10 |
| 05/22/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 KOTO JAPANESE CUISINE CORAL SPRIN FL | PNC | 169.21 | 414.31 |
| 07/01/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 SEN THAI CUISINE SUITE BOCA RATON FL | PNC | 53.87 | 468.18 |
| 08/30/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 KOTO JAPANESE CUISINE CORAL SPRIN FL | PNC | 198.10 | 666.28 |
| 09/12/2019 | Expense | | | | TATES COMICS INC LAUDERHILL FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 45.97 | 712.25 |
| 10/22/2019 | Expense | | | | TWIN PEAKS DAVIE DAVIE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 42.78 | 755.03 |
| 10/28/2019 | Expense | | | | TIN FISH SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 104.60 | 859.63 |
| **Total for Meals and Entertainment** | | | | | | | **$859.63** | |
| Office/Admin Expense | | | | | | | | |
| 01/02/2019 | Expense | | Timesheets | | DEBIT CARD PURCHASE XXXXX8286 TIMESHEETS COM XXXXX8848 CA | PNC | 18.00 | 18.00 |
| 01/04/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMB4U07OO1 XXXXX3080 WA | PNC | 4.52 | 22.52 |
| 01/04/2019 | Expense | | | | RECURRING DEBIT CARD XXXXX6004 PINE COURT CHINESE BIS SUNRISE FL | PNC | 58.57 | 81.09 |
| 01/07/2019 | Expense | | | | POS PURCHASE POS03639780 1796419 MIAMI MX PARK HIALEAH FL | PNC | 150.00 | 231.09 |
| 01/07/2019 | Deposit | | | | DEBIT CARD CREDIT 1492886009 VIS 0104 Amazon.com Amzn.com/bi WA | PNC | -332.25 | -101.16 |
| 01/10/2019 | Check | | USPS | | | PNC | 7.20 | -93.96 |
| 01/14/2019 | Check | | | | pch intellus | PNC | 19.95 | -74.01 |
| 01/28/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 SQ *ARENA SPORTS IN MIAMI FL | PNC | 130.94 | 56.93 |
| 02/20/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 PP*QUALITYANOD DAVIE FL | PNC | 150.00 | 206.93 |
| 02/20/2019 | Deposit | | | | ACH CREDIT XXXXX9047 WESTERN UNION FI XXXXX7941 | PNC | -55.95 | 150.98 |
| 03/17/2019 | Expense | | Costco | | COSTCO WHSE #1 CORAL SPRING FL POS PURCHASE POS99132313 0697871 | PNC | 217.69 | 368.67 |
| 04/01/2019 | Expense | | Citi Card | | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 366.89 | 735.56 |
| 04/09/2019 | Check | | Crystal Springs | | Inv. 11580171 030819 | PNC | 96.29 | 831.85 |
| 04/09/2019 | Expense | | | | RECURRING DEBIT CARD XXXXX6099 Intuit QuickBooks XXXXX8848 CA | PNC | 60.00 | 891.85 |
| 04/10/2019 | Expense | | Crystal Springs | | ACH WEBSINGLE CKFXXXXX5168POS DS WATER ONLINE PMT | PNC | 54.56 | 946.41 |
| 04/29/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMZ9YD6QA0 XXXXX3080 WA | PNC | 4.52 | 950.93 |
| 05/09/2019 | Expense | | | | RECURRING DEBIT CARD XXXXX6129 Intuit QuickBooks XXXXX8848 CA | PNC | 60.00 | 1,010.93 |
| 05/14/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 APL ITUNESCOMBILL XXXXX7753 CA | PNC | 50.00 | 1,060.93 |
| 05/16/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 MANSCAPED XXXXX3037 NV | PNC | 54.49 | 1,115.42 |
| 05/20/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMN5TB7HJ1 XXXXX3080 WA | PNC | 4.52 | 1,119.94 |
| 05/21/2019 | Expense | | Kramer Services LLC | | | PNC | 215.00 | 1,334.94 |
| 05/21/2019 | Expense | | | | CORPORATE ACH 18859361 BUSINESS CHECKS CK ORDER | PNC | 96.58 | 1,431.52 |
| 05/22/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 MANSCAPED XXXXX3037 NV | PNC | 54.86 | 1,486.38 |
| 06/10/2019 | Expense | | | | RECURRING DEBIT CARD XXXXX6160 Intuit QuickBooks XXXXX8848 CA | PNC | 60.00 | 1,546.38 |
| 06/28/2019 | Check | | Crystal Springs | | Inv. 11580171 030819 | PNC | 84.65 | 1,631.03 |
| 07/03/2019 | Expense | | Citi Card | | ACH WEBSINGLE XXXXX3441 CITI CARD ONLINE PAYMENT | PNC | 200.00 | 1,831.03 |
| 07/08/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 PAYPAL THEKELIAK97 XXXXX7733 CA | PNC | 19.95 | 1,850.98 |
| 07/08/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMH9JH7J00 XXXXX3080 WA | PNC | 4.52 | 1,855.50 |
| 07/18/2019 | Expense | | | | RECURRING DEBIT CARD XXXXX6199 Intuit QuickBooks XXXXX8848 CA | PNC | 70.00 | 1,925.50 |
| 07/31/2019 | Expense | | Office Depot | | | PNC | 77.98 | 2,003.48 |
| 08/12/2019 | Expense | | | | DS WATER ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 66.74 | 2,070.22 |
| 08/12/2019 | Expense | | Crystal Springs | | ACH WEBSINGLE CKFXXXXX5168POS DS WATER ONLINE PMT | PNC | 66.74 | 2,136.96 |
| 08/30/2019 | Expense | | Office Depot | | | PNC | 363.94 | 2,500.90 |

CONFIDENTIAL   AKAI HOROWITZ #1396

# Akai Custom Guns

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|------------------|-------|--------|---------|
| 08/30/2019 | Expense | | Citi Card | | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 1,211.52 | 3,712.42 |
| 09/19/2019 | Expense | | Publix | | PUBLIX SUPER M SUNRISE FL POS PURCHASE POS99999999 0582278 | PNC | 105.62 | 3,818.04 |
| 10/17/2019 | Expense | | | | PAYMENT SECU XXXXX3334 GA | PNC | 36.30 | 3,854.34 |
| 10/18/2019 | Expense | | Costco | | COSTCO WHSE #1 CORAL SPRING FL POS PURCHASE POS99132313 0697871 | PNC | 193.42 | 4,047.76 |
| 10/21/2019 | Expense | | | | DS WATER ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 133.32 | 4,181.08 |
| 10/21/2019 | Expense | | | | DS WATER ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 209.95 | 4,391.03 |
| 10/24/2019 | Expense | | Target | | TARGET T-2265 CORAL SPRING FL POS PURCHASE POS99999999 0590319 | PNC | 97.82 | 4,488.85 |
| 10/28/2019 | Expense | | Morikami Museum | | MORIKAMI MUSEUM DELRAY BEAC FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 32.98 | 4,521.83 |
| 10/31/2019 | Expense | | | | CHILI'S SAWGRASS MILLS SUNRISE F L DEBIT CARD PURCHASE XXXXX7351 | PNC | 49.60 | 4,571.43 |
| 10/31/2019 | Expense | | | | PADGETT TAMPA FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 253.00 | 4,824.43 |
| 11/05/2019 | Expense | | | | XXXXX0211 MI DEBIT CARD PURCHASE XXXXX7351 | PNC | 41.00 | 4,865.43 |
| 12/09/2019 | Expense | | Citi Card | | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 816.91 | 5,682.34 |
| 12/09/2019 | Expense | | Barnes & Noble | | BARNESNOBLE PLANTATION FL POS PURCHASE POS21259207 2094304 | PNC | 58.97 | 5,741.31 |
| 12/09/2019 | Expense | | Morikami Museum | | MORIKAMI MUSEUM DELRAY BEAC FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 32.98 | 5,774.29 |
| 12/16/2019 | Expense | | | | RPM XXXXX7408 XXXXX2600 WA DEBIT CARD PURCHASE XXXXX7351 | PNC | 410.92 | 6,185.21 |
| 12/17/2019 | Expense | | | | FLORIDA TEE SHIRTS SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 232.00 | 6,417.21 |
| **Total for Office/Admin Expense** | | | | | | | **$6,417.21** | |
| Professional Fees | | | | | | | | |
| 01/08/2019 | Expense | | Kramer Services LLC | | CHECK 1315 074873935 | PNC | 500.00 | 500.00 |
| 05/21/2019 | Expense | | Kramer Services LLC | | CHECK 1325 077625756 | PNC | 185.00 | 685.00 |
| **Total for Professional Fees** | | | | | | | **$685.00** | |
| Rent Expense | | | | | | | | |
| 01/03/2019 | Check | 7904 | Boulevard Properties | | Jan 2019 with real estate taxes 2018 new payment 2129.62 | PNC | 2,421.55 | 2,421.55 |
| 01/04/2019 | Expense | | | | CHECK 1314 077413869 | PNC | 1,200.00 | 3,621.55 |
| 02/04/2019 | Expense | | | | CHECK 1317 077442619 | PNC | 1,600.00 | 5,221.55 |
| 02/12/2019 | Expense | | Boulevard Properties | | CHECK 1318 072314523 | PNC | 2,251.00 | 7,472.56 |
| 04/04/2019 | Check | 1321 | Boulevard Properties | | April 2019 | PNC | 2,272.31 | 9,744.87 |
| 05/03/2019 | Check | 1323 | Boulevard Properties | | May 2019 | PNC | 2,272.30 | 12,017.17 |
| 05/07/2019 | Expense | | | | CHECK 1324 077581595 | PNC | 1,600.00 | 13,617.17 |
| 06/04/2019 | Expense | | | | CHECK 1327 076067538 | PNC | 1,600.00 | 15,217.17 |
| 06/07/2019 | Check | | Boulevard Properties | | | PNC | 2,288.37 | 17,505.54 |
| 09/30/2019 | Check | | | | CHECK 1329 07456 CHECK 1329 074564593 | PNC | 2,372.31 | 19,877.85 |
| 11/07/2019 | Check | 1329 | Boulevard Properties | | | PNC | 2,372.31 | 22,250.16 |
| 11/07/2019 | Check | 1330 | | | | PNC | 1,710.00 | 23,960.16 |
| 11/22/2019 | Check | 7131 | | | CHECK 7131 07150 CHECK 7131 071507854 | PNC | 2,272.29 | 26,232.45 |
| 12/30/2019 | Check | 1333 | Boulevard Properties | | | PNC | 5,435.27 | 31,667.72 |
| **Total for Rent Expense** | | | | | | | **$31,667.72** | |
| Repairs and Maintenance | | | | | | | | |
| 01/04/2019 | Expense | | Lowes | | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 97.39 | 97.39 |
| 01/07/2019 | Expense | | Lowes | | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 542.63 | 640.02 |
| 01/29/2019 | Expense | | CASH | | CHECK 1316 072393243--AC REPAIR | PNC | 350.25 | 990.27 |
| **Total for Repairs and Maintenance** | | | | | | | **$990.27** | |
| Shop Supplies | | | | | | | | |
| 01/02/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*M20820622 Amzn.com/bi WA | PNC | 32.18 | 32.18 |
| 01/03/2019 | Check | | Airgas | | inv  9957873484 | PNC | 35.51 | 67.69 |
| 01/03/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 190.70 | 258.39 |
| 01/03/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 71.44 | 329.83 |
| 01/03/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 Amazon.com*M22KH6DA2 Amzn.com/bi WA | PNC | 332.25 | 662.08 |
| 01/04/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB34F2C61 Amzn.com/bi WA | PNC | 4.80 | 666.88 |
| 01/07/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 37.11 | 703.99 |
| 01/09/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 36.60 | 740.59 |
| 01/10/2019 | Check | 1314 | MSC | | c46221340 | PNC | 178.28 | 918.87 |
| 01/10/2019 | Check | | McMaster-Carr | | | PNC | 34.86 | 953.73 |
| 01/10/2019 | Check | 1315 | Lowes | | | PNC | 9.83 | 963.56 |
| 01/10/2019 | Check | | McMaster-Carr | | | PNC | 97.15 | 1,060.71 |
| 01/14/2019 | Check | | Amazon | | | PNC | 25.50 | 1,086.21 |
| 01/14/2019 | Check | | McMaster-Carr | | | PNC | 47.12 | 1,133.33 |
| 01/14/2019 | Check | | McMaster-Carr | | | PNC | 72.81 | 1,206.14 |
| 01/17/2019 | Expense | | Lowes | | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 161.44 | 1,367.58 |
| 01/17/2019 | Expense | | | | CHECK 7099 077187218 | PNC | 36.23 | 1,403.81 |
| 01/22/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB8V72T32 Amzn.com/bi WA | PNC | 1.79 | 1,405.60 |
| 01/22/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB6C44AH2 Amzn.com/bi WA | PNC | 58.98 | 1,464.58 |

**CONFIDENTIAL**          **AKAI HOROWITZ #1397**

**Akai Custom Guns**

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|------------------|-------|--------|---------|
| 01/22/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB0M355F0 Amzn.com/bi WA | PNC | 25.14 | 1,489.72 |
| 01/23/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MB3VI71F2 A AMZN.COM/BI WA | PNC | 698.83 | 2,188.55 |
| 01/24/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 63.73 | 2,252.28 |
| 01/24/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 221.50 | 2,473.78 |
| 01/24/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB81O38O1 Amzn.com/bi WA | PNC | 16.49 | 2,490.27 |
| 01/25/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 32.46 | 2,522.73 |
| 01/28/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB8XO7X62 Amzn.com/bi WA | PNC | 185.00 | 2,707.73 |
| 01/28/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 231.51 | 2,939.24 |
| 01/30/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 118.08 | 3,057.32 |
| 01/30/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 30.24 | 3,087.56 |
| 02/01/2019 | Expense | | Brownells, Inc | | DEBIT CARD PURCHASE XXXXX8286 BROWNELLS INC XXXXX5401 IA | PNC | 115.91 | 3,203.47 |
| 02/04/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB1YH4WH1 Amzn.com/bi WA | PNC | 16.99 | 3,220.46 |
| 02/08/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 79.27 | 3,299.73 |
| 02/11/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 83.18 | 3,382.91 |
| 02/14/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 75.28 | 3,458.19 |
| 02/15/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI1KS3EW1 Amzn.com/bi WA | PNC | 18.99 | 3,477.18 |
| 02/15/2019 | Expense | | Amazon | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI2SR4ON2 Amzn.com/bi WA | PNC | 96.26 | 3,573.44 |
| 02/19/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI91Z7ZQ2 Amzn.com/bi WA | PNC | 210.12 | 3,783.56 |
| 02/19/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI3NS2N42 Amzn.com/bi WA | PNC | 154.24 | 3,937.80 |
| 02/19/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI2QF7E70 Amzn.com/bi WA | PNC | 109.95 | 4,047.75 |
| 02/19/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI4D11N82 Amzn.com/bi WA | PNC | 56.61 | 4,104.36 |
| 02/20/2019 | Expense | | Lowes | | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 309.32 | 4,413.68 |
| 02/21/2019 | Deposit | | | | DEBIT CARD CREDIT 4828286009 VIS 0220 LOWES #01113* SUNRISE FL | PNC | -97.76 | 4,315.92 |
| 02/21/2019 | Expense | | Lowes | | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 69.00 | 4,384.92 |
| 02/22/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 107.43 | 4,492.35 |
| 03/04/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 44.43 | 4,536.78 |
| 03/11/2019 | Expense | | | | CHECK 7100 077082256 | PNC | 15.00 | 4,551.78 |
| 03/13/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 83.71 | 4,635.49 |
| 03/14/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 81.56 | 4,717.05 |
| 03/14/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 319.87 | 5,036.92 |
| 03/18/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 290.74 | 5,327.66 |
| 03/18/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 156.92 | 5,484.58 |
| 03/25/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 22.35 | 5,506.93 |
| 03/25/2019 | Expense | | Wal-Mart | | POS PURCHASE POS13490011 2042682 WAL-MART #1349 SUNRISE FL | PNC | 54.49 | 5,561.42 |
| 03/25/2019 | Expense | | Harbor Freight Tool | | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | PNC | 272.38 | 5,833.80 |
| 03/27/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 123.35 | 5,957.15 |
| 03/27/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 259.01 | 6,216.16 |
| 03/28/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 177.60 | 6,393.76 |
| 03/28/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 33.12 | 6,426.88 |
| 04/01/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN DIGITALMW4EH15E0 XXXXX3080 WA | PNC | 4.52 | 6,431.40 |
| 04/04/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MW66S89I1 Amzn.com/bi WA | PNC | 378.37 | 6,809.77 |
| 04/05/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 219.65 | 7,029.42 |
| 04/08/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 15.38 | 7,044.80 |
| 04/08/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 278.20 | 7,323.00 |
| 04/08/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 31.52 | 7,354.52 |
| 04/09/2019 | Check | | Airgas | | inv  9960074726 | PNC | 34.42 | 7,388.94 |
| 04/18/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 Amazon.com*MZ7KP0AD0 Amzn.com/bi WA | PNC | 37.96 | 7,426.90 |
| 04/22/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 573.17 | 8,000.07 |
| 04/24/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 66.92 | 8,066.99 |
| 04/24/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 411.71 | 8,478.70 |
| 04/26/2019 | Expense | | | | CHECK 7106 073744911 | PNC | 10.00 | 8,488.70 |
| 04/26/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 30.36 | 8,519.06 |
| 04/29/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 91.42 | 8,610.48 |
| 05/01/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MZ9092lL1 Amzn.com/bi WA | PNC | 134.68 | 8,745.16 |
| 05/01/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 56.67 | 8,801.83 |
| 05/01/2019 | Expense | | | | CHECK 7107 071385449 | PNC | 36.57 | 8,838.40 |
| 05/06/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 48.69 | 8,887.09 |
| 05/08/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*MZ9S56Y92 AMZN.COM/BI WA | PNC | 133.55 | 9,020.64 |
| 05/09/2019 | Check | | Airgas | | inv  9961523138 | PNC | 34.42 | 9,055.06 |
| 05/09/2019 | Check | | MSC | | c46221340c86554880 | PNC | 198.91 | 9,253.97 |
| 05/14/2019 | Expense | | McMaster-Carr | | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 458.80 | 9,712.77 |
| 05/14/2019 | Expense | | Harbor Freight Tool | | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | PNC | 299.60 | 10,012.37 |
| 05/14/2019 | Expense | | Pye-Barker Fire & Safety | | CHECK 1322 070679854 | PNC | 72.23 | 10,084.60 |

**CONFIDENTIAL**     **AKAI HOROWITZ #1398**

Akai Custom Guns

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 05/15/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 111.95 | 10,196.55 |
| 05/15/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 84.37 | 10,280.92 |
| 05/15/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MN6ND6EC0 A AMZN.COM/BI WA | PNC | 173.86 | 10,454.78 |
| 05/15/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 23.23 | 10,478.01 |
| 05/15/2019 | Check | | MSC | | | PNC | 635.98 | 11,113.99 |
| 05/16/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*MN74C3V21 AMZN.COM/BI WA | PNC | 66.99 | 11,180.98 |
| 05/17/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 201.75 | 11,382.73 |
| 05/20/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN1CB2XR2 Amzn.com/bi WA | PNC | 91.99 | 11,474.72 |
| 05/20/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN05C5PA2 Amzn.com/bi WA | PNC | 112.00 | 11,586.72 |
| 05/22/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MN7EV7H70 A AMZN.COM/BI WA | PNC | 236.86 | 11,823.58 |
| 05/22/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN6GA8DJ1 Amzn.com/bi WA | PNC | 19.00 | 11,842.58 |
| 05/23/2019 | Expense | | | | CHECK 7111 072810349 | PNC | 35.85 | 11,878.43 |
| 05/29/2019 | Expense | | Citi Card | | ACH WEBSINGLE XXXXX8330 CITI CARD ONLINE PAYMENT | PNC | 196.28 | 12,074.71 |
| 05/30/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 494.89 | 12,569.60 |
| 05/30/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 JHP FASTENERS INC XXXXX7900 MI | PNC | 109.62 | 12,679.22 |
| 05/31/2019 | Expense | | | | CHECK 1326 072359348 | PNC | 2,800.00 | 15,479.22 |
| 06/03/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*M64CY03A1 AMZN.COM/BI WA | PNC | 46.92 | 15,526.14 |
| 06/03/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 231.98 | 15,758.12 |
| 06/04/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN1XC0RN0 Amzn.com/bi WA | PNC | 63.03 | 15,821.15 |
| 06/05/2019 | Expense | | | | CHECK 1328 070467223 | PNC | 203.30 | 16,024.45 |
| 06/06/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 136.19 | 16,160.64 |
| 06/06/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*M65LU0F50 AMZN.COM/BI WA | PNC | 46.92 | 16,207.56 |
| 06/07/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN DIGITALM659U5JL2 XXXXX3080 WA | PNC | 4.52 | 16,212.08 |
| 06/10/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*M65LJ6JQ0 AMZN.COM/BI WA | PNC | 42.98 | 16,255.06 |
| 06/10/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*M68P46G91 AMZN.COM/BI WA | PNC | 194.00 | 16,449.06 |
| 06/13/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 256.20 | 16,705.26 |
| 06/14/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 99.31 | 16,804.57 |
| 06/17/2019 | Expense | | Lowes | | POS PURCHASE POS001 2128512 LOWE'S #1113 SUNRISE FL | PNC | 21.57 | 16,826.14 |
| 06/17/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 124.03 | 16,950.17 |
| 06/24/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 375.06 | 17,325.23 |
| 06/24/2019 | Expense | | | | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MH8404OZ1 A AMZN.COM/BI WA | PNC | 29.16 | 17,354.39 |
| 06/28/2019 | Check | | MSC | | | PNC | 592.26 | 17,946.65 |
| 06/28/2019 | Expense | | Amazon | | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 120.41 | 18,067.06 |
| 06/28/2019 | Check | | Airgas | | inv  9962263839 | PNC | 36.57 | 18,103.63 |
| 07/01/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 165.34 | 18,268.97 |
| 07/05/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 135.42 | 18,404.39 |
| 07/18/2019 | Expense | | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 230.89 | 18,635.28 |
| 08/13/2019 | Expense | | Brownells, Inc | | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 541.60 | 19,176.88 |
| 08/16/2019 | Check | 7121 | | | CHECK 7121 07715 CHECK 7121 077154098 | PNC | 275.00 | 19,451.88 |
| 09/17/2019 | Expense | | McMaster-Carr | | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 931.90 | 20,383.78 |
| 09/30/2019 | Expense | | McMaster-Carr | | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 458.80 | 20,842.58 |
| 10/22/2019 | Expense | | Airgas | | AIRGAS SOUTH KENNESAW GA DEBIT CARD PURCHASE XXXXX7351 | PNC | 49.21 | 20,891.79 |
| 10/23/2019 | Expense | | Lowes | | LOWES #01113*     SUNRIS E FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 90.29 | 20,982.08 |
| 10/25/2019 | Check | 7129 | | | CHECK 7129 07212 CHECK 7129 072127044 | PNC | 1,177.47 | 22,159.55 |
| 10/25/2019 | Expense | | Wal-Mart | | WAL-MART #2930 TAMARAC FL POS PURCHASE POS24293001 0691903 | PNC | 113.01 | 22,272.56 |
| 10/30/2019 | Expense | | Brownells, Inc | | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,028.47 | 23,301.03 |
| 11/01/2019 | Check | 1278 | | | CHECK 1278 07234 CHECK 1278 072343880 | PNC | 2,500.00 | 25,801.03 |
| 11/02/2019 | Expense | | | | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 14.95 | 25,815.98 |
| 11/07/2019 | Check | 7126 | | | CHECK 7126 07118 CHECK 7126 071181329 | PNC | 955.00 | 26,770.98 |
| 11/20/2019 | Expense | | Harbor Freight Tool | | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | PNC | 241.20 | 27,012.18 |
| 11/26/2019 | Expense | | Brownells, Inc | | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 672.28 | 27,684.46 |
| 12/02/2019 | Expense | | | | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 14.95 | 27,699.41 |
| 12/06/2019 | Expense | | Brownells, Inc | | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 171.31 | 27,870.72 |
| 12/09/2019 | Expense | | Home Depot | | THE HOME DEPOT #0258 SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 67.82 | 27,938.54 |
| 12/09/2019 | Expense | | Wal-Mart | | WAL-MART #1349 SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 42.52 | 27,981.06 |
| 12/09/2019 | Expense | | | | CORNELL CAFE XXXXX1366 FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 81.37 | 28,062.43 |
| 12/16/2019 | Expense | | McMaster-Carr | | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 164.48 | 28,226.91 |
| 12/16/2019 | Expense | | Brownells, Inc | | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 247.92 | 28,474.83 |
| **Total for Shop Supplies** | | | | | | | **$28,474.83** | |
| Travel Expense | | | | | | | | |
| 08/16/2019 | Journal Entry | 18 | | | | -Split- | 1,516.00 | 1,516.00 |
| **Total for Travel Expense** | | | | | | | **$1,516.00** | |

**CONFIDENTIAL**          **AKAI HOROWITZ #1399**

Cash Basis  Wednesday, May 18, 2022 02:05 PM GMT-04:00

# Akai Custom Guns

Profit and Loss Detail

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|------------------|-------|--------|---------|
| **Utilities** | | | | | | | | |
| Alarm System | | | | | | | | |
| 08/12/2019 | Expense | | Johnson Controls | | ACH WEBSINGLE CKFXXXXX5168POS JOHNSON CONTROLS ONLINE PMT | PNC | 173.97 | 173.97 |
| **Total for Alarm System** | | | | | | | **$173.97** | |
| Electric | | | | | | | | |
| 01/24/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 79.34 | 79.34 |
| 01/24/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 240.44 | 319.78 |
| 01/24/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 79.98 | 399.76 |
| 03/15/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 162.38 | 562.14 |
| 03/15/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 439.12 | 1,001.26 |
| 04/16/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 202.53 | 1,203.79 |
| 04/16/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 92.23 | 1,296.02 |
| 04/16/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 84.36 | 1,380.38 |
| 05/20/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 105.78 | 1,486.16 |
| 05/20/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 249.77 | 1,735.93 |
| 05/20/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 91.31 | 1,827.24 |
| 06/18/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 106.24 | 1,933.48 |
| 06/18/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 264.68 | 2,198.16 |
| 06/18/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 87.91 | 2,286.07 |
| 07/01/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 121.00 | 2,407.07 |
| 07/01/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 263.17 | 2,670.24 |
| 08/09/2019 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8041 WEBI | PNC | 310.67 | 2,980.91 |
| 08/09/2019 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX0297 WEBI | PNC | 226.10 | 3,207.01 |
| 08/09/2019 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 111.00 | 3,318.01 |
| 08/09/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 226.10 | 3,544.11 |
| 08/09/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 111.00 | 3,655.11 |
| 08/09/2019 | Expense | | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 310.67 | 3,965.78 |
| 08/30/2019 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8041 WEBI | PNC | 345.95 | 4,311.73 |
| 09/05/2019 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 82.73 | 4,394.46 |
| 09/05/2019 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX0297 WEBI | PNC | 98.82 | 4,493.28 |
| 12/17/2019 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 125.17 | 4,618.45 |
| **Total for Electric** | | | | | | | **$4,618.45** | |
| Telephone Expense | | | | | | | | |
| 01/03/2019 | Expense | | OpenSky | | ACH WEBRECUR XXXXX8760 OPENSKY ONLINEPYMT | PNC | 69.99 | 69.99 |
| 01/08/2019 | Expense | | Citi Card | | ACH WEBRECUR XXXXX4707 CITI AUTOPAY PAYMENT | PNC | 100.00 | 169.99 |
| 02/04/2019 | Expense | | OpenSky | | ACH WEBRECUR XXXXX9714 OPENSKY ONLINEPYMT | PNC | 69.99 | 239.98 |
| 02/07/2019 | Expense | | Citi Card | | ACH WEBRECUR XXXXX3878 CITI AUTOPAY PAYMENT | PNC | 100.00 | 339.98 |
| 03/04/2019 | Expense | | OpenSky | | ACH WEBRECUR XXXXX9645 OPENSKY ONLINEPYMT | PNC | 69.99 | 409.97 |
| 03/07/2019 | Expense | | Citi Card | | ACH WEBRECUR XXXXX2975 CITI AUTOPAY PAYMENT | PNC | 100.00 | 509.97 |
| 04/02/2019 | Expense | | OpenSky | | ACH WEBRECUR XXXXX1844 OPENSKY ONLINEPYMT | PNC | 104.99 | 614.96 |
| 05/02/2019 | Expense | | OpenSky | | ACH WEBRECUR XXXXX5515 OPENSKY ONLINEPYMT | PNC | 69.99 | 684.95 |
| 05/29/2019 | Expense | | OpenSky | | ACH WEBSINGLE XXXXX1374 OPENSKY ONLINEPYMT | PNC | 194.10 | 879.05 |
| 08/02/2019 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 102.51 | 981.56 |
| 08/02/2019 | Expense | | OpenSky | | ACH WEBRECUR XXXXX9821 OPENSKY ONLINEPYMT | PNC | 102.51 | 1,084.07 |
| 09/04/2019 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX8152 | PNC | 102.51 | 1,186.58 |
| 09/09/2019 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 100.00 | 1,286.58 |
| 10/02/2019 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX4752 | PNC | 102.51 | 1,389.09 |
| 10/08/2019 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX1239 | PNC | 100.00 | 1,489.09 |
| 11/04/2019 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX5691 | PNC | 102.51 | 1,591.60 |
| 11/07/2019 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX0285 | PNC | 100.00 | 1,691.60 |
| 12/03/2019 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX3516 | PNC | 102.51 | 1,794.11 |
| 12/09/2019 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX1202 | PNC | 100.00 | 1,894.11 |
| **Total for Telephone Expense** | | | | | | | **$1,894.11** | |
| **Total for Utilities** | | | | | | | **$6,686.53** | |
| **Total for Expenses** | | | | | | | **$101,105.55** | |
| **Net Income** | | | | | | | **$ -37,725.67** | |

**CONFIDENTIAL          AKAI HOROWITZ #1400**

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| Capital Bank | | | | | | | |
| Beginning Balance | | | | | | | 2,580.28 |
| **Total for Capital Bank** | | | | | | | |
| Capital Bank 7306 | | | | | | | |
| Beginning Balance | | | | | | | 2,136.64 |
| **Total for Capital Bank 7306** | | | | | | | |
| Paypal | | | | | | | |
| Beginning Balance | | | | | | | -11,691.47 |
| **Total for Paypal** | | | | | | | |
| PNC | | | | | | | |
| Beginning Balance | | | | | | | 12,102.46 |
| 01/02/2019 | Expense | | Timesheets | DEBIT CARD PURCHASE XXXXX8286 TIMESHEETS COM XXXXX8848 CA | Office/Admin Expense | -18.00 | 12,084.46 |
| 01/02/2019 | Expense | | lyft | DEBIT CARD PURCHASE XXXXX8286 LYFT *RIDE TUE 2AM lyft.com CA | Automobile Expense | -22.92 | 12,061.54 |
| 01/02/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*M20820622 Amzn.com/bi WA | Shop Supplies | -32.18 | 12,029.36 |
| 01/03/2019 | Expense | | Wawa | POS PURCHASE POS44328001 0540096 WAWA 5236 SUNRISE FL | Automobile Expense | -34.72 | 11,994.64 |
| 01/03/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -604.73 | 11,389.91 |
| 01/03/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 Amazon.com*M22KH6DA2 Amzn.com/bi WA | Shop Supplies | -332.25 | 11,057.66 |
| 01/03/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX8760 OPENSKY ONLINEPYMT | Utilities:Telephone Expense | -69.99 | 10,987.67 |
| 01/03/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -190.70 | 10,796.97 |
| 01/03/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -71.44 | 10,725.53 |
| 01/03/2019 | Check | 7904 | Boulevard Properties | | Rent Expense | -2,421.55 | 8,303.98 |
| 01/03/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | Cost of Goods Sold:Parts/Materials | -282.90 | 8,021.08 |
| 01/03/2019 | Check | | Principal Life Insurance | | Insurance Expense | -328.97 | 7,692.11 |
| 01/03/2019 | Check | | Express Premium Finance Co, LLC | 3006487 | Insurance Expense | -621.76 | 7,070.35 |
| 01/03/2019 | Check | | FDLE | | FDLE | -10.00 | 7,060.35 |
| 01/03/2019 | Check | | Airgas | | Shop Supplies | -35.51 | 7,024.84 |
| 01/03/2019 | Payment | | COLLIN SMITH | | Accounts Receivable | 4,000.00 | 11,024.84 |
| 01/03/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | Cost of Goods Sold:Parts/Materials | -236.31 | 10,788.53 |
| 01/04/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMB4U07OO1 XXXXX3080 WA | Office/Admin Expense | -4.52 | 10,784.01 |
| 01/04/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6004 PINE COURT CHINESE BIS SUNRISE FL | Office/Admin Expense | -58.57 | 10,725.44 |
| 01/04/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB34F2C61 Amzn.com/bi WA | Shop Supplies | -4.80 | 10,720.64 |
| 01/04/2019 | Expense | | Wawa | POS PURCHASE POS44328001 0589890 WAWA 5236 SUNRISE FL | Automobile Expense | -20.05 | 10,700.59 |
| 01/04/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | Cost of Goods Sold:Finishing | -421.43 | 10,279.16 |
| 01/04/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | Repairs and Maintenance | -97.39 | 10,181.77 |
| 01/04/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 LEGENDS TAVERN AND GRI SUNRISE FL | Meals and Entertainment | -46.48 | 10,135.29 |
| 01/04/2019 | Expense | | | CHECK 1314 077413869 | Rent Expense | -1,200.00 | 8,935.29 |
| 01/07/2019 | Deposit | | | DEBIT CARD CREDIT 1492886009 VIS 0104 Amazon.com Amzn.com/bi WA | Office/Admin Expense | 332.25 | 9,267.54 |
| 01/07/2019 | Expense | | | POS PURCHASE POS03639780 1796419 MIAMI MX PARK HIALEAH FL | Office/Admin Expense | -150.00 | 9,117.54 |
| 01/07/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -37.11 | 9,080.43 |
| 01/07/2019 | Expense | | Sunoco | POS PURCHASE POS27628903 1796418 SUNOCO 0421137 SUNRISE FL | Automobile Expense | -36.62 | 9,043.81 |
| 01/07/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6006 FEDEX XXXXX8378 XXXXX3339 TN | Cost of Goods Sold:Freight and Shipping Costs | -112.72 | 8,931.09 |
| 01/07/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | Repairs and Maintenance | -542.63 | 8,388.46 |
| 01/08/2019 | Expense | | Citi Card | ACH WEBRECUR XXXXX4707 CITI AUTOPAY PAYMENT | Utilities:Telephone Expense | -100.00 | 8,288.46 |
| 01/08/2019 | Expense | | Kramer Services LLC | CHECK 1315 074873935 | Professional Fees | -500.00 | 7,788.46 |
| 01/09/2019 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6009 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -60.60 | 7,727.86 |
| 01/09/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -36.60 | 7,691.26 |
| 01/10/2019 | Check | | Luigi * Li | | Production | -1,950.00 | 5,741.26 |
| 01/10/2019 | Deposit | | Principal Life Insurance | ACH CREDIT CKFXXXXX5168 PRINCIPAL LIFE I PMT REFUND | Insurance Expense | 328.97 | 6,070.23 |
| 01/10/2019 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -34.86 | 6,035.37 |
| 01/10/2019 | Check | 1315 | Lowes | POS PURCHASE POS001 1906720 | Shop Supplies | -9.83 | 6,025.54 |
| 01/10/2019 | Check | | Spotify | RECURRING DEBIT CARD XXXXX6191 | Computer and Internet Expenses | -14.99 | 6,010.55 |
| 01/10/2019 | Check | 1314 | MSC | | Shop Supplies | -178.28 | 5,832.27 |
| 01/10/2019 | Check | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -703.25 | 5,129.02 |
| 01/10/2019 | Check | | SSI | | Cost of Goods Sold:Parts/Materials | -544.51 | 4,584.51 |
| 01/10/2019 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -97.15 | 4,487.36 |
| 01/10/2019 | Check | | Fedex | | Cost of Goods Sold:Freight and Shipping Costs | -111.69 | 4,375.67 |
| 01/10/2019 | Check | | USPS | POS PURCHASE POS99999999 0522793 | Office/Admin Expense | -7.20 | 4,368.47 |
| 01/10/2019 | Check | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 | Cost of Goods Sold:Parts/Materials | -1,201.87 | 3,166.60 |
| 01/11/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6011 IMAGINE CHARTER ELEM XXXXX0020 FL | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -520.00 | 2,646.60 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1401**

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 01/14/2019 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -47.12 | 2,599.48 |
| 01/14/2019 | Check | | IonBond | DEBIT CARD PURCHASE XXXXX8286 | Cost of Goods Sold:Finishing | -686.60 | 1,912.88 |
| 01/14/2019 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -72.81 | 1,840.07 |
| 01/14/2019 | Check | | Fedex | DEBIT CARD PURCHASE XXXXX8286 | Cost of Goods Sold:Freight and Shipping Costs | -399.46 | 1,440.61 |
| 01/14/2019 | Check | | Amazon | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -25.50 | 1,415.11 |
| 01/14/2019 | Check | | | | Office/Admin Expense | -19.95 | 1,395.16 |
| 01/14/2019 | Check | | Phoenix Trinity Mfg. | | Cost of Goods Sold:Parts/Materials | -3,125.00 | -1,729.84 |
| 01/15/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 SHIVERS BBQ HOMESTEAD FL | Meals and Entertainment | -78.14 | -1,807.98 |
| 01/15/2019 | Deposit | | | | Sales Income | 5,660.00 | 3,852.02 |
| 01/17/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -36.23 | 3,815.79 |
| 01/17/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 Kindle ScsMB3LF4XH1 XXXXX8851 WA | Computer and Internet Expenses | -7.21 | 3,808.58 |
| 01/17/2019 | Deposit | | Dawson Precision | DEBIT CARD CREDIT 6172586009 VIS 0116 DAWSON PRECISION FLORENCE TX | Cost of Goods Sold:Parts/Materials | 59.41 | 3,867.99 |
| 01/17/2019 | Deposit | | Dawson Precision | DEBIT CARD CREDIT 6172686009 VIS 0116 DAWSON PRECISION FLORENCE TX | Cost of Goods Sold:Parts/Materials | 182.00 | 4,049.99 |
| 01/17/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -1,257.81 | 2,792.18 |
| 01/17/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | Cost of Goods Sold:Parts/Materials | -92.81 | 2,699.37 |
| 01/17/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | Shop Supplies | -161.44 | 2,537.93 |
| 01/17/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | Cost of Goods Sold:Parts/Materials | -1,199.70 | 1,338.23 |
| 01/17/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | Cost of Goods Sold:Parts/Materials | -464.98 | 873.25 |
| 01/17/2019 | Deposit | | Dawson Precision | DEBIT CARD CREDIT 6172486009 VIS 0116 DAWSON PRECISION FLORENCE TX | Cost of Goods Sold:Parts/Materials | 315.69 | 1,188.94 |
| 01/18/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | Cost of Goods Sold:Parts/Materials | -492.00 | 696.94 |
| 01/18/2019 | Expense | | Chevron | POS PURCHASE POS10041801 0610768 CHEVRON/SUNSHI SUNRISE FL | Automobile Expense | -36.11 | 660.83 |
| 01/22/2019 | Expense | | Amazon | POS PURCHASE POS99999999 2255287 GAMESTOP #5097 PARKLAND FL | Computer and Internet Expenses | -46.39 | 614.44 |
| 01/22/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB8V72T32 Amzn.com/bi WA | Shop Supplies | -1.79 | 612.65 |
| 01/22/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB0M355F0 Amzn.com/bi WA | Shop Supplies | -25.14 | 587.51 |
| 01/22/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MBC644AH2 Amzn.com/bi WA | Shop Supplies | -58.98 | 528.53 |
| 01/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6022 FEDEX XXXXX1596 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -101.05 | 427.48 |
| 01/22/2019 | Deposit | | | | Sales Income | 8,465.00 | 8,892.48 |
| 01/23/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6023 FEDEX XXXXX2914 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -15.32 | 8,877.16 |
| 01/23/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MB3VI71F2 A AMZN.COM/BI WA | Shop Supplies | -698.83 | 8,178.33 |
| 01/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -221.50 | 7,956.83 |
| 01/24/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB81O38O1 Amzn.com/bi WA | Shop Supplies | -16.49 | 7,940.34 |
| 01/24/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -79.98 | 7,860.36 |
| 01/24/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | Cost of Goods Sold:Parts/Materials | -339.00 | 7,521.36 |
| 01/24/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -240.44 | 7,280.92 |
| 01/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -63.73 | 7,217.19 |
| 01/24/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -79.34 | 7,137.85 |
| 01/25/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -32.46 | 7,105.39 |
| 01/25/2019 | Expense | | | POS PURCHASE POS00101426 0600895 DICK'S SPORTIN PLANTATION FL | Cost of Goods Sold:Freight and Shipping Costs | -121.93 | 6,983.46 |
| 01/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6025 FEDEX XXXXX8514 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -28.62 | 6,954.84 |
| 01/28/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6028 FEDEX XXXXX9500 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -59.43 | 6,895.41 |
| 01/28/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6027 FEDEX XXXXX9179 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -91.17 | 6,804.24 |
| 01/28/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB8XO7X62 Amzn.com/bi WA | Shop Supplies | -185.00 | 6,619.24 |
| 01/28/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | Cost of Goods Sold:Parts/Materials | -408.00 | 6,211.24 |
| 01/28/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | Cost of Goods Sold:Parts/Materials | -732.00 | 5,479.24 |
| 01/28/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6027 24 Hour Fitness USA I XXXXX6348 CA | Dues and Subscriptions | -37.44 | 5,441.80 |
| 01/28/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 SQ *ARENA SPORTS IN MIAMI FL | Office/Admin Expense | -130.94 | 5,310.86 |
| 01/28/2019 | Deposit | | Brazos Custom Gunworks | DEBIT CARD CREDIT 6487586009 VIS 0125 Brazos Custom Gunworks MORGAN TX | Cost of Goods Sold:Parts/Materials | 108.00 | 5,418.86 |
| 01/28/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -231.51 | 5,187.35 |
| 01/29/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -838.48 | 4,348.87 |
| 01/29/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -917.80 | 3,431.07 |
| 01/29/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PAYPAL MACHINETECH XXXXX7733 CA | Cost of Goods Sold:Parts/Materials | -54.99 | 3,376.08 |
| 01/29/2019 | Expense | | CASH | CHECK 1316 072393243--AC REPAIR | Repairs and Maintenance | -350.25 | 3,025.83 |
| 01/29/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -373.55 | 2,652.28 |
| 01/30/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Cost of Goods Sold:Parts/Materials | -118.08 | 2,534.20 |
| 01/30/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -30.24 | 2,503.96 |
| 01/31/2019 | Expense | | Shooters | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods | -1,179.31 | 1,324.65 |

CONFIDENTIAL

**AKAI HOROWITZ #1402**

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|-----|------|-----------------|-------|--------|---------|
| | | | Connection | | Sold:Parts/Materials | | |
| 01/31/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | Cost of Goods Sold:Parts/Materials | -514.39 | 810.26 |
| 02/01/2019 | Expense | | Sunpass | DEBIT CARD PURCHASE XXXXX8286 SUNPASSACC17323658 XXXXX5352 FL | Automobile Expense | -40.00 | 770.26 |
| 02/01/2019 | Expense | | Brownells, Inc | DEBIT CARD PURCHASE XXXXX8286 BROWNELLS INC XXXXX5401 IA | Shop Supplies | -115.91 | 654.35 |
| 02/01/2019 | Expense | | Comcast Cable | DEBIT CARD PURCHASE XXXXX8286 COMCAST BROWARD CS 1X XXXXX2278 FL | Computer and Internet Expenses | -264.70 | 389.65 |
| 02/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 01/31/2019 | Bank Service Charges | -37.00 | 352.65 |
| 02/01/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | Cost of Goods Sold:Parts/Materials | -1,654.87 | -1,302.22 |
| 02/04/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB1YH4WH1 Amzn.com/bi WA | Shop Supplies | -16.99 | -1,319.21 |
| 02/04/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX9714 OPENSKY ONLINEPYMT | Utilities:Telephone Expense | -69.99 | -1,389.20 |
| 02/04/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6035 FEDEX XXXXX1679 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -244.59 | -1,633.79 |
| 02/04/2019 | Expense | | | CHECK 1317 077442619 | Rent Expense | -1,600.00 | -3,233.79 |
| 02/05/2019 | Check | | Express Premium Finance Co, LLC | 3006487 | Insurance Expense | -621.76 | -3,855.55 |
| 02/05/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -3,891.55 |
| 02/06/2019 | Deposit | | | | Sales Income | 2,644.45 | -1,247.10 |
| 02/07/2019 | Expense | | Citi Card | ACH WEBRECUR XXXXX3878 CITI AUTOPAY PAYMENT | Utilities:Telephone Expense | -100.00 | -1,347.10 |
| 02/08/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | Cost of Goods Sold:Parts/Materials | -1,032.00 | -2,379.10 |
| 02/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -79.27 | -2,458.37 |
| 02/11/2019 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6041 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -60.00 | -2,518.37 |
| 02/11/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -2,554.37 |
| 02/11/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -2,590.37 |
| 02/11/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6041 Spotify USA XXXXX5380 NY | Computer and Internet Expenses | -14.99 | -2,605.36 |
| 02/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6042 FEDEX XXXXX3129 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -85.23 | -2,690.59 |
| 02/11/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -83.18 | -2,773.77 |
| 02/11/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6041 IMAGINE CHARTER ELEM XXXXX0020 FL | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -456.00 | -3,229.77 |
| 02/11/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | Cost of Goods Sold:Parts/Materials | -1,080.00 | -4,309.77 |
| 02/11/2019 | Deposit | | | | Sales Income | 4,220.00 | -89.77 |
| 02/11/2019 | Expense | | | | Dues and Subscriptions | -125.31 | -215.08 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -251.08 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -287.08 |
| 02/12/2019 | Expense | | PNC | CONTINUOUS OD CHARGE - 01 DAY | Bank Service Charges | -7.00 | -294.08 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -330.08 |
| 02/12/2019 | Expense | | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,251.01 | -2,581.09 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -2,617.09 |
| 02/13/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -2,653.09 |
| 02/13/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | Cost of Goods Sold:Finishing | -644.44 | -3,297.53 |
| 02/13/2019 | Expense | | PNC | CONTINUOUS OD CHARGE - 01 DAY | Bank Service Charges | -7.00 | -3,304.53 |
| 02/14/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -3,340.53 |
| 02/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -75.28 | -3,415.81 |
| 02/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELUS 8778936 XXXXX6132 WA | Dues and Subscriptions | -19.95 | -3,435.76 |
| 02/14/2019 | Deposit | | CHASE CEJKA | | Sales Income | 7,000.00 | 3,564.24 |
| 02/15/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6046 FEDEX XXXXX1289 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -35.06 | 3,529.18 |
| 02/15/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI2SR4ON2 Amzn.com/bi WA | Shop Supplies | -96.26 | 3,432.92 |
| 02/15/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI1KS3EW1 Amzn.com/bi WA | Shop Supplies | -18.99 | 3,413.93 |
| 02/19/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX9409 FEDEX XXXXX8151 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -92.90 | 3,321.03 |
| 02/19/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6048 FEDEX XXXXX2098 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -248.01 | 3,073.02 |
| 02/19/2019 | Expense | | Phoenix Trinity Mfg. | DEBIT CARD PURCHASE XXXXX8286 Phoenix Trinity Manufa XXXXX0172 FL | Cost of Goods Sold:Parts/Materials | -3,175.00 | -101.98 |
| 02/19/2019 | Expense | | Strayer Voigt, Inc | CHECK 1319 077427661 | Cost of Goods Sold:Parts/Materials | -1,465.46 | -1,567.44 |
| 02/19/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI4L90N62 Amzn.com/bi WA | Computer and Internet Expenses | -16.99 | -1,584.43 |
| 02/19/2019 | Expense | | | | Shop Supplies | -109.95 | -1,694.38 |
| 02/19/2019 | Expense | | | | Shop Supplies | -56.61 | -1,750.99 |
| 02/19/2019 | Expense | | | | Shop Supplies | -154.24 | -1,905.23 |
| 02/19/2019 | Expense | | | | Shop Supplies | -210.12 | -2,115.35 |
| 02/20/2019 | Deposit | | | DEPOSIT XXXXX3229 | Sales Income | 2,000.00 | -115.35 |
| 02/20/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | Shop Supplies | -309.32 | -424.67 |
| 02/20/2019 | Deposit | | | ACH CREDIT XXXXX9047 WESTERN UNION FI XXXXX7941 | Office/Admin Expense | 55.95 | -368.72 |
| 02/20/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -404.72 |
| 02/20/2019 | Expense | | Chevron | DEBIT CARD PURCHASE XXXXX8286 CHEVRON 0202634 DEERFIELD B FL | Automobile Expense | -41.28 | -446.00 |
| 02/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PP*QUALITYANOD DAVIE FL | Office/Admin Expense | -150.00 | -596.00 |
| 02/21/2019 | Deposit | | | DEBIT CARD CREDIT 4828286009 VIS 0220 LOWES #01113* SUNRISE FL | Sales Income | 97.76 | -498.24 |
| 02/21/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6052 FEDEX XXXXX3481 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -35.25 | -533.49 |
| 02/21/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | Cost of Goods Sold:Finishing | -109.40 | -642.89 |

CONFIDENTIAL

AKAI HOROWITZ #1403

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 02/21/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | Shop Supplies | -69.00 | -711.89 |
| 02/22/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -107.43 | -819.32 |
| 02/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6053 FEDEX XXXXX2260 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -31.74 | -851.06 |
| 02/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6056 FEDEX XXXXX3825 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -59.30 | -910.36 |
| 02/26/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6057 24 Hour Fitness USA I XXXXX6348 CA | Dues and Subscriptions | -37.44 | -947.80 |
| 03/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 02/28/2019 | Bank Service Charges | -20.00 | -967.80 |
| 03/04/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6062 FEDEX XXXXX9613 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -68.83 | -1,036.63 |
| 03/04/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -44.43 | -1,081.06 |
| 03/04/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX9645 OPENSKY ONLINEPYMT | Utilities:Telephone Expense | -69.99 | -1,151.05 |
| 03/04/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6063 FEDEX XXXXX9372 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -206.37 | -1,357.42 |
| 03/06/2019 | Check | | Express Premium Finance Co, LLC | 3006487 | Insurance Expense | -621.76 | -1,979.18 |
| 03/06/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6065 FEDEX XXXXX9561 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -37.65 | -2,016.83 |
| 03/07/2019 | Expense | | Citi Card | ACH WEBRECUR XXXXX2975 CITI AUTOPAY PAYMENT | Utilities:Telephone Expense | -100.00 | -2,116.83 |
| 03/08/2019 | Expense | | Sunpass | DEBIT CARD PURCHASE XXXXX8286 SUNPASSACC17323658 XXXXX5352 FL | Automobile Expense | -40.00 | -2,156.83 |
| 03/11/2019 | Expense | | | | Shop Supplies | -15.00 | -2,171.83 |
| 03/11/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6069 Spotify USA XXXXX1161 NY | Computer and Internet Expenses | -14.99 | -2,186.82 |
| 03/11/2019 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -60.00 | -2,246.82 |
| 03/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6069 FEDEX XXXXX0751 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -173.05 | -2,419.87 |
| 03/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6070 FEDEX XXXXX8739 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -94.90 | -2,514.77 |
| 03/11/2019 | Deposit | | CHASE CEJKA | | Sales Income | 2,839.00 | 324.23 |
| 03/13/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6072 IMAGINE CHARTER ELEM XXXXX0020 FL | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -456.00 | -131.77 |
| 03/13/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -83.71 | -215.48 |
| 03/13/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | Cost of Goods Sold:Finishing | -180.06 | -395.54 |
| 03/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6072 FEDEX XXXXX7404 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -89.61 | -485.15 |
| 03/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -81.56 | -566.71 |
| 03/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -319.87 | -886.58 |
| 03/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | Dues and Subscriptions | -19.95 | -906.53 |
| 03/15/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -162.38 | -1,068.91 |
| 03/15/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6074 FEDEX XXXXX2974 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -22.71 | -1,091.62 |
| 03/15/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -439.12 | -1,530.74 |
| 03/17/2019 | Expense | | Costco | | Office/Admin Expense | -217.69 | -1,748.43 |
| 03/18/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -156.92 | -1,905.35 |
| 03/18/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6077 FEDEX XXXXX9999 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -88.63 | -1,993.98 |
| 03/18/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6076 FEDEX XXXXX3258 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -35.70 | -2,029.68 |
| 03/18/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -290.74 | -2,320.42 |
| 03/19/2019 | Deposit | | | | Sales Income | 1,170.00 | -1,150.42 |
| 03/20/2019 | Deposit | | | | Sales Income | 700.00 | -450.42 |
| 03/20/2019 | Expense | | Wawa | POS PURCHASE POS44328001 0560756 WAWA 5236 SUNRISE FL | Automobile Expense | -25.55 | -475.97 |
| 03/20/2019 | Deposit | | Benjamin Griffiths | | Undeposited Funds | 2,330.00 | 1,854.03 |
| 03/21/2019 | Deposit | | Joseph Gladish | | Undeposited Funds | 2,200.00 | 4,054.03 |
| 03/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6081 FEDEX XXXXX7206 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -76.32 | 3,977.71 |
| 03/22/2019 | Deposit | | | | Sales Income | 4,020.00 | 7,997.71 |
| 03/22/2019 | Deposit | | Zachary Grimes | | Undeposited Funds | 2,255.00 | 10,252.71 |
| 03/25/2019 | Expense | | PayPal | ACH CREDIT XXXXX6583 PAYPAL VERIFYBANK | Bank Service Charges | 0.14 | 10,252.85 |
| 03/25/2019 | Expense | | PayPal | ACH DEBIT XXXXX6566 PAYPAL VERIFYBANK | Bank Service Charges | -0.34 | 10,252.51 |
| 03/25/2019 | Expense | | PayPal | ACH DEBIT XXXXX6584 PAYPAL VERIFYBANK | Bank Service Charges | -0.16 | 10,252.35 |
| 03/25/2019 | Check | | Luigi * Li | | Production | -4,100.00 | 6,152.35 |
| 03/25/2019 | Expense | | PayPal | ACH CREDIT XXXXX6582 PAYPAL VERIFYBANK | Bank Service Charges | 0.02 | 6,152.37 |
| 03/25/2019 | Expense | | PayPal | ACH CREDIT XXXXX6564 PAYPAL VERIFYBANK | Bank Service Charges | 0.18 | 6,152.55 |
| 03/25/2019 | Check | 1320 | Florida T- Shirt | | Advertising | -250.16 | 5,902.39 |
| 03/25/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -22.35 | 5,880.04 |
| 03/25/2019 | Expense | | Wal-Mart | POS PURCHASE POS13490011 2042682 WAL-MART #1349 SUNRISE FL | Shop Supplies | -54.49 | 5,825.55 |
| 03/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6083 FEDEX XXXXX9918 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -111.11 | 5,714.44 |
| 03/25/2019 | Expense | | Harbor Freight Tool | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | Shop Supplies | -272.38 | 5,442.06 |
| 03/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6084 FEDEX XXXXX8317 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -340.71 | 5,101.35 |
| 03/25/2019 | Deposit | | PayPal | ACH CREDIT XXXXX6565 PAYPAL VERIFYBANK | Bank Service Charges | 0.16 | 5,101.51 |
| 03/26/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6085 24 Hour Fitness USA I XXXXX6348 CA | Dues and Subscriptions | -37.44 | 5,064.07 |
| 03/27/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -259.01 | 4,805.06 |
| 03/27/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -123.35 | 4,681.71 |
| 03/28/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6087 FEDEX XXXXX8421 MEMPHIS TN | Cost of Goods Sold:Freight | -74.41 | 4,607.30 |

CONFIDENTIAL

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | and Shipping Costs | | |
| 03/28/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -177.60 | 4,429.70 |
| 03/28/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMW9526MA0 XXXXX3080 WA | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -4.52 | 4,425.18 |
| 03/28/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -33.12 | 4,392.06 |
| 03/29/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6088 FEDEX XXXXX9539 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -66.50 | 4,325.56 |
| 04/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 03/29/2019 | Bank Service Charges | -38.50 | 4,287.06 |
| 04/01/2019 | Expense | | | | Shop Supplies | -4.52 | 4,282.54 |
| 04/01/2019 | Expense | | Citi Card | | Office/Admin Expense | -366.89 | 3,915.65 |
| 04/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6091 FEDEX XXXXX4993 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -285.15 | 3,630.50 |
| 04/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6090 FEDEX XXXXX2334 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -94.00 | 3,536.50 |
| 04/01/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | Cost of Goods Sold:Finishing | -217.50 | 3,319.00 |
| 04/02/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX1844 OPENSKY ONLINEPYMT | Utilities:Telephone Expense | -104.99 | 3,214.01 |
| 04/02/2019 | Deposit | | Ian McPherson | | Sales Income | 28.95 | 3,242.96 |
| 04/04/2019 | Expense | | | | Shop Supplies | -378.37 | 2,864.59 |
| 04/04/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -938.21 | 1,926.38 |
| 04/04/2019 | Check | 1321 | Boulevard Properties | | Rent Expense | -2,272.31 | -345.93 |
| 04/04/2019 | Expense | | Geico | DEBIT CARD PURCHASE XXXXX8286 GEICO *AUTO MACON DC | Automobile Expense | -754.30 | -1,100.23 |
| 04/05/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | Cost of Goods Sold:Parts/Materials | -1,344.50 | -2,444.73 |
| 04/05/2019 | Deposit | | | | Sales Income | 4,710.50 | 2,265.77 |
| 04/05/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -219.65 | 2,046.12 |
| 04/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -278.20 | 1,767.92 |
| 04/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -31.52 | 1,736.40 |
| 04/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -15.38 | 1,721.02 |
| 04/08/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6097 IMAGINE CHARTER ELEM XXXXX0020 FL | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -456.00 | 1,265.02 |
| 04/08/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6098 FEDEX XXXXX1438 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -87.25 | 1,177.77 |
| 04/08/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6097 FEDEX XXXXX0053 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -117.92 | 1,059.85 |
| 04/09/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6099 Intuit QuickBooks XXXXX8848 CA | Office/Admin Expense | -60.00 | 999.85 |
| 04/09/2019 | Check | | Crystal Springs | 540965811580171-1 | Office/Admin Expense | -96.29 | 903.56 |
| 04/09/2019 | Check | | FDLE | Inv 1042693 | FDLE | -10.00 | 893.56 |
| 04/09/2019 | Check | | Airgas | | Shop Supplies | -34.42 | 859.14 |
| 04/09/2019 | Check | | Terry Wolford Polishing | Inv 13426 | Cost of Goods Sold:Finishing | -585.00 | 274.14 |
| 04/10/2019 | Expense | | Express Premium Finance Co, LLC | ACH DEBIT 8033969 EXPRESS PREMIUM LOAN PMT | Insurance Expense | -621.78 | -347.64 |
| 04/10/2019 | Expense | | Sunbiz.org | DEBIT CARD PURCHASE XXXXX8286 FLORIDA DEPT OF STATE XXXXX6939 FL | Business License | -138.75 | -486.39 |
| 04/10/2019 | Expense | | Crystal Springs | | Office/Admin Expense | -54.56 | -540.95 |
| 04/10/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | Cost of Goods Sold:Finishing | -110.08 | -651.03 |
| 04/10/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6100 Spotify USA XXXXX1161 NY | Computer and Internet Expenses | -14.99 | -666.02 |
| 04/11/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 RUNWAY 84 FORT LAUDER FL | Advertising | -191.97 | -857.99 |
| 04/11/2019 | Deposit | | | | Sales Income | 5,300.00 | 4,442.01 |
| 04/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6101 FEDEX XXXXX5331 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -12.20 | 4,429.81 |
| 04/15/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6105 FEDEX XXXXX6564 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -41.75 | 4,388.06 |
| 04/15/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | Dues and Subscriptions | -19.95 | 4,368.11 |
| 04/16/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -92.23 | 4,275.88 |
| 04/16/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -202.53 | 4,073.35 |
| 04/16/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -84.36 | 3,988.99 |
| 04/17/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6107 FEDEX XXXXX0379 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -12.83 | 3,976.16 |
| 04/18/2019 | Expense | | | | Shop Supplies | -37.96 | 3,938.20 |
| 04/18/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6108 FEDEX XXXXX0636 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -48.80 | 3,889.40 |
| 04/19/2019 | Deposit | | CHASE CEJKA | | Sales Income | 1,525.00 | 5,414.40 |
| 04/19/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PAPA JOHNS 4945 XXXXX2200 FL | Meals and Entertainment | -28.33 | 5,386.07 |
| 04/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6111 FEDEX XXXXX2333 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -94.90 | 5,291.17 |
| 04/22/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -573.17 | 4,718.00 |
| 04/23/2019 | Expense | | | CORPORATE ACH 77087878 FLA DEPT REVENUE C01 | Florida Department of Revenue Payable:Sales Tax Payable | -50.00 | 4,668.00 |
| 04/23/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -2,672.92 | 1,995.08 |
| 04/24/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6114 FEDEX XXXXX1379 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -24.40 | 1,970.68 |
| 04/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -66.92 | 1,903.76 |
| 04/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -411.71 | 1,492.05 |
| 04/26/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | Cost of Goods Sold:Parts/Materials | -567.00 | 925.05 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1405**

**Akai Custom Guns**

**General Ledger**

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 04/26/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -30.36 | 894.69 |
| 04/26/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6116 FEDEX XXXXX0593 XXXXX3339 TN | Cost of Goods Sold:Freight and Shipping Costs | -27.70 | 866.99 |
| 04/26/2019 | Expense | | | | Shop Supplies | -10.00 | 856.99 |
| 04/29/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6118 24 Hour Fitness USA I XXXXX6348 CA | Dues and Subscriptions | -39.31 | 817.68 |
| 04/29/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -91.42 | 726.26 |
| 04/29/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6119 FEDEX XXXXX6102 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -159.63 | 566.63 |
| 04/29/2019 | Check | | Luigi * Li | | Production | -2,050.00 | -1,483.37 |
| 04/29/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMZ9YD6QA0 XXXXX3080 WA | Office/Admin Expense | -4.52 | -1,487.89 |
| 05/01/2019 | Expense | | | | Shop Supplies | -36.57 | -1,524.46 |
| 05/01/2019 | Expense | | | | Shop Supplies | -134.68 | -1,659.14 |
| 05/01/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -56.67 | -1,715.81 |
| 05/01/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MZ02G0K30 Amzn.com/bi WA | Computer and Internet Expenses | -17.98 | -1,733.79 |
| 05/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 04/30/2019 | Bank Service Charges | -12.50 | -1,746.29 |
| 05/02/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX5515 OPENSKY ONLINEPYMT | Utilities:Telephone Expense | -69.99 | -1,816.28 |
| 05/02/2019 | Check | 1322 | Pye-Barker Fire & Safety | | Fire Extinguisher | -56.95 | -1,873.23 |
| 05/02/2019 | Deposit | | | | Sales Income | 4,409.46 | 2,536.23 |
| 05/03/2019 | Check | 1323 | Boulevard Properties | | Rent Expense | -2,272.30 | 263.93 |
| 05/03/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6123 FEDEX XXXXX9027 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -23.50 | 240.43 |
| 05/03/2019 | Check | | Terry Wolford Polishing | | -Split- | -1,150.00 | -909.57 |
| 05/06/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6126 FEDEX XXXXX4962 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -238.92 | -1,148.49 |
| 05/06/2019 | Expense | | Johnson Controls | | Security Dep. Blvd Properties | -168.06 | -1,316.55 |
| 05/06/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -48.69 | -1,365.24 |
| 05/06/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6125 FEDEX XXXXX9567 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -52.16 | -1,417.40 |
| 05/07/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6127 IMAGINE CHARTER ELEM XXXXX0020 FL | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -456.00 | -1,873.40 |
| 05/07/2019 | Expense | | | CHECK 1324 077581595 | Rent Expense | -1,600.00 | -3,473.40 |
| 05/08/2019 | Deposit | | CHASE CEJKA | | Sales Income | 158.95 | -3,314.45 |
| 05/08/2019 | Expense | | | | Shop Supplies | -133.55 | -3,448.00 |
| 05/09/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6129 Intuit QuickBooks XXXXX8848 CA | Office/Admin Expense | -60.00 | -3,508.00 |
| 05/09/2019 | Check | 1324 | Surface Solutions | | -Split- | -168.00 | -3,676.00 |
| 05/09/2019 | Check | | Airgas | | Shop Supplies | -34.42 | -3,710.42 |
| 05/09/2019 | Check | | MSC | | Shop Supplies | -198.91 | -3,909.33 |
| 05/10/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6130 FEDEX XXXXX4803 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -183.95 | -4,093.28 |
| 05/10/2019 | Check | | Nigel Geyette | | Contract Labor:Shop Help | -812.00 | -4,905.28 |
| 05/10/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6130 Spotify USA XXXXX1161 NY | Computer and Internet Expenses | -14.99 | -4,920.27 |
| 05/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6132 FEDEX XXXXX4323 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -68.95 | -4,989.22 |
| 05/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6133 FEDEX XXXXX1489 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -153.52 | -5,142.74 |
| 05/13/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -451.05 | -5,593.79 |
| 05/13/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -333.15 | -5,926.94 |
| 05/14/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 APL ITUNESCOMBILL XXXXX7753 CA | Office/Admin Expense | -50.00 | -5,976.94 |
| 05/14/2019 | Expense | | Pye-Barker Fire & Safety | CHECK 1322 070679854 | Shop Supplies | -72.23 | -6,049.17 |
| 05/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | Dues and Subscriptions | -19.95 | -6,069.12 |
| 05/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -458.80 | -6,527.92 |
| 05/14/2019 | Expense | | Harbor Freight Tool | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | Shop Supplies | -299.60 | -6,827.52 |
| 05/15/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -84.37 | -6,911.89 |
| 05/15/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -23.23 | -6,935.12 |
| 05/15/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -111.95 | -7,047.07 |
| 05/15/2019 | Expense | | | | Shop Supplies | -173.86 | -7,220.93 |
| 05/15/2019 | Check | | MSC | | Shop Supplies | -635.98 | -7,856.91 |
| 05/16/2019 | Expense | | | | Shop Supplies | -66.99 | -7,923.90 |
| 05/16/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 MANSCAPED XXXXX3037 NV | Office/Admin Expense | -54.49 | -7,978.39 |
| 05/16/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6136 FEDEX XXXXX5421 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -8.20 | -7,986.59 |
| 05/17/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6137 FEDEX XXXXX6272 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -71.60 | -8,058.19 |
| 05/17/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -201.75 | -8,259.94 |
| 05/20/2019 | Expense | | | | Shop Supplies | -91.99 | -8,351.93 |
| 05/20/2019 | Expense | | | | Shop Supplies | -112.00 | -8,463.93 |
| 05/20/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -105.78 | -8,569.71 |
| 05/20/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -91.31 | -8,661.02 |
| 05/20/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6139 FEDEX XXXXX1937 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -36.60 | -8,697.62 |

**Akai Custom Guns**

**General Ledger**

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 05/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TACO CRAFT LBTS LAUDERDALE FL | Meals and Entertainment | -92.15 | -8,789.77 |
| 05/20/2019 | Expense | FPL | | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -249.77 | -9,039.54 |
| 05/20/2019 | Deposit | | | | Sales Income | 6,002.90 | -3,036.64 |
| 05/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMN5TB7HxJ1 XXXXX3080 WA | Office/Admin Expense | -4.52 | -3,041.16 |
| 05/20/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6140 FEDEX XXXXX1770 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -282.29 | -3,323.45 |
| 05/21/2019 | Check | Luigi * Li | | | Production | -2,050.00 | -5,373.45 |
| 05/21/2019 | Expense | | | | Office/Admin Expense | -96.58 | -5,470.03 |
| 05/21/2019 | Expense | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -846.99 | -6,317.02 |
| 05/21/2019 | Expense | Kramer Services LLC | | CHECK 1325 077625756 | -Split- | -400.00 | -6,717.02 |
| 05/21/2019 | Check | Terry Wolford Polishing | | | Cost of Goods Sold:Finishing | -1,060.00 | -7,777.02 |
| 05/22/2019 | Expense | | | | Shop Supplies | -19.00 | -7,796.02 |
| 05/22/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 KOTO JAPANESE CUISINE CORAL SPRIN FL | Meals and Entertainment | -169.21 | -7,965.23 |
| 05/22/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 MANSCAPED XXXXX3037 NV | Office/Admin Expense | -54.86 | -8,020.09 |
| 05/22/2019 | Expense | | | | Shop Supplies | -236.86 | -8,256.95 |
| 05/22/2019 | Expense | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 NV | Cost of Goods Sold:Parts/Materials | -677.22 | -8,934.17 |
| 05/23/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6143 FEDEX XXXXX4119 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -68.12 | -9,002.29 |
| 05/23/2019 | Expense | | | | Shop Supplies | -35.85 | -9,038.14 |
| 05/24/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6144 FEDEX XXXXX6138 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -16.40 | -9,054.54 |
| 05/24/2019 | Expense | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | Cost of Goods Sold:Parts/Materials | -164.57 | -9,219.11 |
| 05/28/2019 | Expense | CASH | | RECURRING DEBIT CARD XXXXX6146 24 Hour Fitness USA I XXXXX6348 CA | Dues and Subscriptions | -39.31 | -9,258.42 |
| 05/28/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6147 FEDEX XXXXX8791 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -88.50 | -9,346.92 |
| 05/28/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 CERTIFIED METAL FINISH POMPANO BEA FL | Cost of Goods Sold:Finishing | -200.00 | -9,546.92 |
| 05/28/2019 | Deposit | | | | Sales Income | 5,965.00 | -3,581.92 |
| 05/28/2019 | Expense | | | | Inventory Asset | -26.99 | -3,608.91 |
| 05/29/2019 | Expense | OpenSky | | ACH WEBSINGLE XXXXX1374 OPENSKY ONLINEPYMT | Utilities:Telephone Expense | -194.10 | -3,803.01 |
| 05/29/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | Automobile Expense | -7.02 | -3,810.03 |
| 05/29/2019 | Expense | Citi Card | | | Shop Supplies | -196.28 | -4,006.31 |
| 05/30/2019 | Expense | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -494.89 | -4,501.20 |
| 05/30/2019 | Expense | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | Cost of Goods Sold:Parts/Materials | -292.41 | -4,793.61 |
| 05/30/2019 | Check | FDLE | | | FDLE | -10.00 | -4,803.61 |
| 05/30/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 JHP FASTENERS INC XXXXX7900 MI | Shop Supplies | -109.62 | -4,913.23 |
| 05/30/2019 | Expense | Dawson Precision | | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | Cost of Goods Sold:Parts/Materials | -1,028.36 | -5,941.59 |
| 05/31/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6151 FEDEX XXXXX3243 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -24.40 | -5,965.99 |
| 05/31/2019 | Expense | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -717.93 | -6,683.92 |
| 05/31/2019 | Check | Nigel Geyette | | | Contract Labor:Shop Help | -963.00 | -7,646.92 |
| 05/31/2019 | Expense | Brazos Custom Gunworks | | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | Cost of Goods Sold:Parts/Materials | -1,094.00 | -8,740.92 |
| 05/31/2019 | Expense | | | | Shop Supplies | -2,800.00 | -11,540.92 |
| 06/03/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6154 FEDEX XXXXX9026 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -180.46 | -11,721.38 |
| 06/03/2019 | Expense | | | | Shop Supplies | -46.92 | -11,768.30 |
| 06/03/2019 | Expense | PNC | | SERVICE CHARGE PERIOD ENDING 05/31/2019 | Bank Service Charges | -12.50 | -11,780.80 |
| 06/03/2019 | Expense | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -231.98 | -12,012.78 |
| 06/04/2019 | Expense | | | | Rent Expense | -1,600.00 | -13,612.78 |
| 06/04/2019 | Expense | | | | Shop Supplies | -63.03 | -13,675.81 |
| 06/05/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6156 FEDEX XXXXX9245 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -12.20 | -13,688.01 |
| 06/05/2019 | Deposit | | | | Sales Income | 11,330.50 | -2,357.51 |
| 06/05/2019 | Expense | | | | Shop Supplies | -203.30 | -2,560.81 |
| 06/05/2019 | Deposit | CHASE CEJKA | | | Sales Income | 65.95 | -2,494.86 |
| 06/05/2019 | Expense | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -598.71 | -3,093.57 |
| 06/06/2019 | Expense | PNC | | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -3,129.57 |
| 06/06/2019 | Expense | PNC | | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -3,165.57 |
| 06/06/2019 | Expense | PNC | | OVERDRAFT ITEM FEE | Bank Service Charges | -36.00 | -3,201.57 |
| 06/06/2019 | Expense | Shooters Connection | | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | Cost of Goods Sold:Parts/Materials | -469.75 | -3,671.32 |
| 06/06/2019 | Expense | McMaster-Carr | | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -136.19 | -3,807.51 |
| 06/06/2019 | Expense | EGW | | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | Cost of Goods Sold:Parts/Materials | -840.00 | -4,647.51 |
| 06/06/2019 | Expense | | | | Shop Supplies | -46.92 | -4,694.43 |
| 06/07/2019 | Check | Boulevard Properties | | feb 2020 | Rent Expense | -2,288.37 | -6,982.80 |
| 06/07/2019 | Expense | | | | Shop Supplies | -4.52 | -6,987.32 |
| 06/10/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6161 FEDEX XXXXX2696 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -266.29 | -7,253.61 |
| 06/10/2019 | Expense | Fedex | | RECURRING DEBIT CARD XXXXX6160 FEDEX XXXXX3520 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -16.40 | -7,270.01 |

CONFIDENTIAL

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 06/10/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6161 Spotify USA XXXXX1161 NY | Computer and Internet Expenses | -14.99 | -7,285.00 |
| 06/10/2019 | Expense | | WC Wolf | DEBIT CARD PURCHASE XXXXX8286 W C Wolff Company XXXXX9600 PA | Cost of Goods Sold:Parts/Materials | -522.60 | -7,807.60 |
| 06/10/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6160 Intuit QuickBooks XXXXX8848 CA | Office/Admin Expense | -60.00 | -7,867.60 |
| 06/10/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6160 24 Hour Fitness USA I XXXXX6348 CA | Dues and Subscriptions | -53.49 | -7,921.09 |
| 06/10/2019 | Expense | | | | Shop Supplies | -42.98 | -7,964.07 |
| 06/10/2019 | Expense | | | | Shop Supplies | -194.00 | -8,158.07 |
| 06/11/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PARKING (VERRUS) FORT LAUDER FL | Automobile Expense | -1.85 | -8,159.92 |
| 06/12/2019 | Check | | Luigi * Li | | Production | -4,100.00 | -12,259.92 |
| 06/13/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -256.20 | -12,516.12 |
| 06/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6164 FEDEX XXXXX8720 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -47.00 | -12,563.12 |
| 06/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -99.31 | -12,662.43 |
| 06/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | Dues and Subscriptions | -19.95 | -12,682.38 |
| 06/17/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | Automobile Expense | -4.77 | -12,687.15 |
| 06/17/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -124.03 | -12,811.18 |
| 06/17/2019 | Expense | | Lowes | POS PURCHASE POS001 2128512 LOWE'S #1113 SUNRISE FL | Shop Supplies | -21.57 | -12,832.75 |
| 06/17/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6167 FEDEX XXXXX2188 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -89.05 | -12,921.80 |
| 06/17/2019 | Check | | Nigel Geyette | | Contract Labor:Shop Help | -1,663.00 | -14,584.80 |
| 06/18/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -87.91 | -14,672.71 |
| 06/18/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -106.24 | -14,778.95 |
| 06/18/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -264.68 | -15,043.63 |
| 06/21/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -1,963.77 | -17,007.40 |
| 06/21/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | Cost of Goods Sold:Parts/Materials | -252.00 | -17,259.40 |
| 06/21/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | Cost of Goods Sold:Parts/Materials | -2,652.00 | -19,911.40 |
| 06/24/2019 | Expense | | | | Shop Supplies | -29.16 | -19,940.56 |
| 06/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -375.06 | -20,315.62 |
| 06/24/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6175 FEDEX XXXXX7494 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -94.90 | -20,410.52 |
| 06/26/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | Automobile Expense | -7.02 | -20,417.54 |
| 06/26/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6177 24 Hour Fitness USA I XXXXX6348 CA | Dues and Subscriptions | -39.31 | -20,456.85 |
| 06/27/2019 | Deposit | | CHASE CEJKA | | Sales Income | 7,560.00 | -12,896.85 |
| 06/28/2019 | Check | | MSC | | Shop Supplies | -592.26 | -13,489.11 |
| 06/28/2019 | Check | | Airgas | | Shop Supplies | -36.57 | -13,525.68 |
| 06/28/2019 | Check | | FDLE | | FDLE | -10.00 | -13,535.68 |
| 06/28/2019 | Expense | | Amazon | | Shop Supplies | -120.41 | -13,656.09 |
| 06/28/2019 | Check | | Crystal Springs | 540965811580171-1 | Office/Admin Expense | -84.65 | -13,740.74 |
| 07/01/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -121.00 | -13,861.74 |
| 07/01/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | Utilities:Electric | -263.17 | -14,124.91 |
| 07/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 06/28/2019 | Bank Service Charges | -12.50 | -14,137.41 |
| 07/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6181 FEDEX XXXXX6672 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -102.29 | -14,239.70 |
| 07/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6182 FEDEX XXXXX9047 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -16.40 | -14,256.10 |
| 07/01/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 SEN THAI CUISINE SUITE BOCA RATON FL | Meals and Entertainment | -53.87 | -14,309.97 |
| 07/01/2019 | Deposit | | | | Sales Income | 1,494.05 | -12,815.92 |
| 07/01/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -165.34 | -12,981.26 |
| 07/02/2019 | Check | 7123 | Express Premium Finance Co, LLC | 3006487 | Insurance Expense | -1,637.98 | -14,619.24 |
| 07/03/2019 | Expense | | Citi Card | | Office/Admin Expense | -200.00 | -14,819.24 |
| 07/03/2019 | Expense | | Amazon | | Computer and Internet Expenses | -195.71 | -15,014.95 |
| 07/03/2019 | Expense | | Amazon | | Computer and Internet Expenses | -14.99 | -15,029.94 |
| 07/03/2019 | Expense | | Amazon | | Computer and Internet Expenses | -37.90 | -15,067.84 |
| 07/05/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -57.19 | -15,125.03 |
| 07/05/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | Shop Supplies | -135.42 | -15,260.45 |
| 07/05/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6185 FEDEX XXXXX4913 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -24.40 | -15,284.85 |
| 07/05/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 HUMANA COMPBENEFITS XXXXX6888 KY | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -50.97 | -15,335.82 |
| 07/05/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TECHMETALS INC XXXXX5311 OH | Cost of Goods Sold:Finishing | -200.00 | -15,535.82 |
| 07/05/2019 | Expense | | | | Cost of Goods Sold:Freight and Shipping Costs | -364.49 | -15,900.31 |
| 07/05/2019 | Expense | | Florida T- Shirt | DEBIT CARD PURCHASE XXXXX8286 FLORIDA TEE SHIRTS SUNRISE FL | Advertising | -236.00 | -16,136.31 |
| 07/08/2019 | Expense | | | | Office/Admin Expense | -19.95 | -16,156.26 |
| 07/08/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6189 FEDEX XXXXX7061 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -47.90 | -16,204.16 |
| 07/08/2019 | Expense | | Amazon | | Computer and Internet Expenses | -22.99 | -16,227.15 |
| 07/08/2019 | Expense | | | | Office/Admin Expense | -4.52 | -16,231.67 |
| 07/10/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6191 Spotify USA XXXXX1161 NY | Computer and Internet Expenses | -14.99 | -16,246.66 |

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 07/15/2019 | Expense | | Amazon | | Computer and Internet Expenses | -16.79 | -16,263.45 |
| 07/15/2019 | Expense | | Amazon | | Computer and Internet Expenses | -5.03 | -16,268.48 |
| 07/15/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | Automobile Expense | -7.02 | -16,275.50 |
| 07/15/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | Dues and Subscriptions | -19.95 | -16,295.45 |
| 07/16/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | Cost of Goods Sold:Parts/Materials | -769.57 | -17,065.02 |
| 07/16/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6197 FEDEX XXXXX6695 MEMPHIS TN | Cost of Goods Sold:Freight and Shipping Costs | -30.22 | -17,095.24 |
| 07/18/2019 | Expense | | | | Office/Admin Expense | -70.00 | -17,165.24 |
| 07/18/2019 | Expense | | McMaster-Carr | | Shop Supplies | -230.89 | -17,396.13 |
| 07/19/2019 | Expense | | Fedex | | Cost of Goods Sold:Freight and Shipping Costs | -75.27 | -17,471.40 |
| 07/22/2019 | Deposit | | | | Sales Income | 2,000.00 | -15,471.40 |
| 07/22/2019 | Expense | | Apple | | Computer and Internet Expenses | -14.37 | -15,485.77 |
| 07/22/2019 | Expense | | Fedex | | Cost of Goods Sold:Freight and Shipping Costs | -12.20 | -15,497.97 |
| 07/22/2019 | Expense | | Fedex | | Cost of Goods Sold:Freight and Shipping Costs | -324.64 | -15,822.61 |
| 07/22/2019 | Expense | | Apple | | Computer and Internet Expenses | -2.15 | -15,824.76 |
| 07/23/2019 | Expense | | Fedex | | Cost of Goods Sold:Freight and Shipping Costs | -132.92 | -15,957.68 |
| 07/23/2019 | Expense | | Fedex | | Cost of Goods Sold:Freight and Shipping Costs | -80.80 | -16,038.48 |
| 07/23/2019 | Expense | | PNC | | Bank Service Charges | -7.50 | -16,045.98 |
| 07/23/2019 | Expense | | | | Contract Labor:Shop Help | -2,250.00 | -18,295.98 |
| 07/23/2019 | Expense | | Fedex | | Cost of Goods Sold:Freight and Shipping Costs | -200.52 | -18,496.50 |
| 07/26/2019 | Check | | Luigi * Li | | Production | -2,050.00 | -20,546.50 |
| 07/31/2019 | Expense | | Office Depot | | Office/Admin Expense | -77.98 | -20,624.48 |
| 07/31/2019 | Deposit | | CHASE CEJKA | | Sales Income | 77.98 | -20,546.50 |
| 08/01/2019 | Expense | | PNC | | Bank Service Charges | -25.00 | -20,571.50 |
| 08/01/2019 | Expense | | PNC | | Bank Service Charges | -25.00 | -20,596.50 |
| 08/02/2019 | Expense | | OpenSky | | Utilities:Telephone Expense | -102.51 | -20,699.01 |
| 08/02/2019 | Expense | | OpenSky | | Utilities:Telephone Expense | -102.51 | -20,801.52 |
| 08/06/2019 | Deposit | | | | Sales Income | 720.00 | -20,081.52 |
| 08/06/2019 | Deposit | | | | Sales Income | 720.00 | -19,361.52 |
| 08/09/2019 | Expense | | FPL | | Utilities:Electric | -310.67 | -19,672.19 |
| 08/09/2019 | Expense | | FPL | | Utilities:Electric | -111.00 | -19,783.19 |
| 08/09/2019 | Expense | | FPL | | Utilities:Electric | -226.10 | -20,009.29 |
| 08/09/2019 | Expense | | FPL | | Utilities:Electric | -310.67 | -20,319.96 |
| 08/09/2019 | Expense | | FPL | | Utilities:Electric | -226.10 | -20,546.06 |
| 08/09/2019 | Expense | | FPL | | Utilities:Electric | -111.00 | -20,657.06 |
| 08/12/2019 | Expense | | Express Premium Finance Co, LLC | | Insurance Expense | -658.49 | -21,315.55 |
| 08/12/2019 | Expense | | Johnson Controls | | Security Dep. Blvd Properties | -173.97 | -21,489.52 |
| 08/12/2019 | Check | | Luigi * Li | | Production | -2,050.00 | -23,539.52 |
| 08/12/2019 | Expense | | Johnson Controls | | Utilities:Alarm System | -173.97 | -23,713.49 |
| 08/12/2019 | Expense | | Crystal Springs | | Office/Admin Expense | -66.74 | -23,780.23 |
| 08/12/2019 | Expense | | | | Office/Admin Expense | -66.74 | -23,846.97 |
| 08/13/2019 | Expense | | Brownells, Inc | | Shop Supplies | -541.60 | -24,388.57 |
| 08/16/2019 | Check | 7121 | | | Shop Supplies | -275.00 | -24,663.57 |
| 08/20/2019 | Deposit | | | | Sales Income | 2,720.00 | -21,943.57 |
| 08/22/2019 | Check | 7122 | Nigel Geyette | | Contract Labor:Shop Help | -1,845.00 | -23,788.57 |
| 08/30/2019 | Expense | | FPL | | Utilities:Electric | -345.95 | -24,134.52 |
| 08/30/2019 | Check | 7124 | | | -Split- | -2,388.71 | -26,523.23 |
| 08/30/2019 | Expense | | | | Meals and Entertainment | -198.10 | -26,721.33 |
| 08/30/2019 | Expense | | Citi Card | | Office/Admin Expense | -1,211.52 | -27,932.85 |
| 08/30/2019 | Expense | | Office Depot | | Office/Admin Expense | -363.94 | -28,296.79 |
| 09/02/2019 | Expense | | PNC | | Bank Service Charges | -163.68 | -28,460.47 |
| 09/03/2019 | Expense | | PNC | | Bank Service Charges | -145.50 | -28,605.97 |
| 09/04/2019 | Expense | | OpenSky | | Utilities:Telephone Expense | -102.51 | -28,708.48 |
| 09/05/2019 | Expense | | FPL | | Utilities:Electric | -98.82 | -28,807.30 |
| 09/05/2019 | Expense | | FPL | | Utilities:Electric | -82.73 | -28,890.03 |
| 09/09/2019 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -28,990.03 |
| 09/12/2019 | Expense | | | | Meals and Entertainment | -45.97 | -29,036.00 |
| 09/16/2019 | Expense | | | | Dues and Subscriptions | -250.00 | -29,286.00 |
| 09/17/2019 | Expense | | McMaster-Carr | | Shop Supplies | -931.90 | -30,217.90 |
| 09/17/2019 | Check | | City of Sunrise | 16-00019305 | Business License | -206.12 | -30,424.02 |
| 09/19/2019 | Deposit | | | | Sales Income | 3,337.98 | -27,086.04 |
| 09/19/2019 | Expense | | Publix | | Office/Admin Expense | -105.62 | -27,191.66 |
| 09/23/2019 | Deposit | | | | Sales Income | 65.95 | -27,125.71 |
| 09/26/2019 | Check | | Nigel Geyette | | Contract Labor:Shop Help | -1,760.00 | -28,885.71 |
| 09/30/2019 | Check | | | | Rent Expense | -2,372.31 | -31,258.02 |
| 09/30/2019 | Expense | | McMaster-Carr | | Shop Supplies | -458.80 | -31,716.82 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1409**

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 10/01/2019 | Deposit | | | | Sales Income | 2,060.00 | -29,656.82 |
| 10/01/2019 | Expense | | PNC | | Bank Service Charges | -20.00 | -29,676.82 |
| 10/02/2019 | Expense | | OpenSky | | Utilities:Telephone Expense | -102.51 | -29,779.33 |
| 10/02/2019 | Expense | | PNC | | Bank Service Charges | -14.95 | -29,794.28 |
| 10/03/2019 | Check | | Luigi * Li | | Production | -4,100.00 | -33,894.28 |
| 10/08/2019 | Deposit | | | | Sales Income | 3,339.00 | -30,555.28 |
| 10/08/2019 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -30,655.28 |
| 10/15/2019 | Expense | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -444.25 | -31,099.53 |
| 10/15/2019 | Expense | | | | Cost of Goods Sold:Parts/Materials | -938.91 | -32,038.44 |
| 10/16/2019 | Expense | | FDLE | | FDLE | -36.00 | -32,074.44 |
| 10/16/2019 | Deposit | | | | Sales Income | 1,960.00 | -30,114.44 |
| 10/16/2019 | Deposit | | | | Sales Income | 1,820.00 | -28,294.44 |
| 10/17/2019 | Expense | | | | Office/Admin Expense | -36.30 | -28,330.74 |
| 10/17/2019 | Expense | | | | Insurance Expense | -658.49 | -28,989.23 |
| 10/17/2019 | Deposit | | | | Sales Income | 1,900.00 | -27,089.23 |
| 10/18/2019 | Expense | | Costco | | Office/Admin Expense | -193.42 | -27,282.65 |
| 10/21/2019 | Expense | | | | Office/Admin Expense | -133.32 | -27,415.97 |
| 10/21/2019 | Expense | | | | Automobile Expense | -17.07 | -27,433.04 |
| 10/21/2019 | Expense | | | | Office/Admin Expense | -209.95 | -27,642.99 |
| 10/21/2019 | Expense | | Johnson Controls | | Security Dep. Blvd Properties | -169.13 | -27,812.12 |
| 10/22/2019 | Expense | | Airgas | | Shop Supplies | -49.21 | -27,861.33 |
| 10/22/2019 | Expense | | | | Meals and Entertainment | -42.78 | -27,904.11 |
| 10/22/2019 | Deposit | | | | Sales Income | 5,180.00 | -22,724.11 |
| 10/23/2019 | Expense | | Lowes | | Shop Supplies | -90.29 | -22,814.40 |
| 10/23/2019 | Expense | | | | Cost of Goods Sold:Finishing | -260.00 | -23,074.40 |
| 10/24/2019 | Expense | | Target | | Office/Admin Expense | -97.82 | -23,172.22 |
| 10/24/2019 | Deposit | | | | Sales Income | 242.00 | -22,930.22 |
| 10/25/2019 | Expense | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -622.06 | -23,552.28 |
| 10/25/2019 | Expense | | Wal-Mart | | Shop Supplies | -113.01 | -23,665.29 |
| 10/25/2019 | Deposit | | | | Sales Income | 3,010.00 | -20,655.29 |
| 10/25/2019 | Check | 7129 | | | Shop Supplies | -1,177.47 | -21,832.76 |
| 10/25/2019 | Expense | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -1,211.85 | -23,044.61 |
| 10/28/2019 | Check | | Nigel Geyette | | Contract Labor:Shop Help | -1,925.00 | -24,969.61 |
| 10/28/2019 | Deposit | | | | Sales Income | 14,041.00 | -10,928.61 |
| 10/28/2019 | Expense | | Morikami Museum | | Office/Admin Expense | -32.98 | -10,961.59 |
| 10/28/2019 | Expense | | | | Meals and Entertainment | -104.60 | -11,066.19 |
| 10/28/2019 | Check | 7125 | | | Cost of Goods Sold:Parts/Materials | -2,272.29 | -13,338.48 |
| 10/29/2019 | Expense | | Brazos Custom Gunworks | | Cost of Goods Sold:Parts/Materials | -1,630.00 | -14,968.48 |
| 10/29/2019 | Deposit | | | | Sales Income | 117.00 | -14,851.48 |
| 10/30/2019 | Deposit | | | | Sales Income | 100.00 | -14,751.48 |
| 10/30/2019 | Expense | | Brownells, Inc | | Shop Supplies | -1,028.47 | -15,779.95 |
| 10/31/2019 | Expense | | | | Office/Admin Expense | -253.00 | -16,032.95 |
| 10/31/2019 | Expense | | | | Office/Admin Expense | -49.60 | -16,082.55 |
| 11/01/2019 | Expense | | PNC | | Bank Service Charges | -3.00 | -16,085.55 |
| 11/01/2019 | Check | 1278 | | | Shop Supplies | -2,500.00 | -18,585.55 |
| 11/01/2019 | Expense | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -1,272.66 | -19,858.21 |
| 11/02/2019 | Expense | | | | Shop Supplies | -14.95 | -19,873.16 |
| 11/04/2019 | Expense | | | | Cost of Goods Sold:Finishing | -357.50 | -20,230.66 |
| 11/04/2019 | Expense | | OpenSky | | Utilities:Telephone Expense | -102.51 | -20,333.17 |
| 11/05/2019 | Expense | | | | Office/Admin Expense | -41.00 | -20,374.17 |
| 11/07/2019 | Check | 7126 | | | Shop Supplies | -955.00 | -21,329.17 |
| 11/07/2019 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -21,429.17 |
| 11/07/2019 | Check | 1330 | | | Rent Expense | -1,710.00 | -23,139.17 |
| 11/07/2019 | Check | 1329 | Boulevard Properties | feb 2020 | Rent Expense | -2,372.31 | -25,511.48 |
| 11/08/2019 | Expense | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -693.75 | -26,205.23 |
| 11/12/2019 | Expense | | | | Cost of Goods Sold:Parts/Materials | -334.44 | -26,539.67 |
| 11/13/2019 | Expense | | | | Insurance Expense | -658.49 | -27,198.16 |
| 11/15/2019 | Deposit | | | | Sales Income | 5,750.00 | -21,448.16 |
| 11/18/2019 | Check | 1332 | Jamie Mendoza | resale AC0103 | Sales Income | -7,000.00 | -28,448.16 |
| 11/18/2019 | Check | 1331 | Nigel Geyette | | Contract Labor:Shop Help | -782.00 | -29,230.16 |
| 11/20/2019 | Expense | | Harbor Freight Tool | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | Shop Supplies | -241.20 | -29,471.36 |
| 11/22/2019 | Check | 7131 | | | Rent Expense | -2,272.29 | -31,743.65 |
| 11/26/2019 | Expense | | Brownells, Inc | | Shop Supplies | -672.28 | -32,415.93 |
| 12/02/2019 | Expense | | | | Shop Supplies | -14.95 | -32,430.88 |
| 12/02/2019 | Expense | | PNC | | Bank Service Charges | -50.00 | -32,480.88 |
| 12/03/2019 | Expense | | OpenSky | | Utilities:Telephone Expense | -102.51 | -32,583.39 |
| 12/05/2019 | Expense | | | | Cost of Goods | -105.75 | -32,689.14 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1410**

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | Sold:Parts/Materials | | |
| 12/05/2019 | Expense | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -852.66 | -33,541.80 |
| 12/05/2019 | Expense | | Shooters Connection | | Cost of Goods Sold:Parts/Materials | -691.60 | -34,233.40 |
| 12/06/2019 | Expense | | Brownells, Inc | | Shop Supplies | -171.31 | -34,404.71 |
| 12/09/2019 | Expense | | Citi Card | | Office/Admin Expense | -816.91 | -35,221.62 |
| 12/09/2019 | Expense | | | | Shop Supplies | -81.37 | -35,302.99 |
| 12/09/2019 | Expense | | Morikami Museum | | Office/Admin Expense | -32.98 | -35,335.97 |
| 12/09/2019 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -35,435.97 |
| 12/09/2019 | Expense | | Barnes & Noble | | Office/Admin Expense | -58.97 | -35,494.94 |
| 12/09/2019 | Expense | | Wal-Mart | | Shop Supplies | -42.52 | -35,537.46 |
| 12/09/2019 | Expense | | Home Depot | | Shop Supplies | -67.82 | -35,605.28 |
| 12/11/2019 | Expense | | imagine | | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -650.50 | -36,255.78 |
| 12/12/2019 | Expense | | | | Cost of Goods Sold:Parts/Materials | -619.00 | -36,874.78 |
| 12/12/2019 | Check | 1279 | | | Cost of Goods Sold:Parts/Materials | -1,720.00 | -38,594.78 |
| 12/12/2019 | Expense | | | | Insurance Expense | -658.49 | -39,253.27 |
| 12/16/2019 | Expense | | | | Office/Admin Expense | -410.92 | -39,664.19 |
| 12/16/2019 | Expense | | Brownells, Inc | | Shop Supplies | -247.92 | -39,912.11 |
| 12/16/2019 | Expense | | | | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -50.97 | -39,963.08 |
| 12/16/2019 | Expense | | McMaster-Carr | | Shop Supplies | -164.48 | -40,127.56 |
| 12/16/2019 | Check | | Luigi * Li | | Production | -4,100.00 | -44,227.56 |
| 12/17/2019 | Expense | | | | Cost of Goods Sold:Parts/Materials | -1,020.49 | -45,248.05 |
| 12/17/2019 | Expense | | | | Office/Admin Expense | -232.00 | -45,480.05 |
| 12/17/2019 | Expense | | FPL | | Utilities:Electric | -125.17 | -45,605.22 |
| 12/18/2019 | Deposit | | | | Sales Income | 5,000.00 | -40,605.22 |
| 12/30/2019 | Check | 1333 | Boulevard Properties | feb 2020 | Rent Expense | -5,435.27 | -46,040.49 |
| 12/31/2019 | Deposit | | | | Sales Income | 18,244.17 | -27,796.32 |
| **Total for PNC** | | | | | | **$ -39,898.78** | |
| Tropical Financial | | | | | | | |
| Beginning Balance | | | | | | | 2,273.32 |
| **Total for Tropical Financial** | | | | | | | |
| Accounts Receivable | | | | | | | |
| Beginning Balance | | | | | | | 168,685.25 |
| **Total for Accounts Receivable** | | | | | | | |
| *Inventory Asset | | | | | | | |
| Beginning Balance | | | | | | | -15,345.09 |
| **Total for *Inventory Asset** | | | | | | | |
| Inventory Asset | | | | | | | |
| Beginning Balance | | | | | | | 7,000.00 |
| 05/28/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 ETEKCITYCOM XXXXX9372 CA | PNC | 26.99 | 7,026.99 |
| **Total for Inventory Asset** | | | | | | **$26.99** | |
| Uncategorized Asset | | | | | | | |
| Beginning Balance | | | | | | | 416.81 |
| **Total for Uncategorized Asset** | | | | | | | |
| Undeposited Funds | | | | | | | |
| Beginning Balance | | | | | | | 160,114.25 |
| 03/20/2019 | Payment | | Benjamin Griffiths | | Accounts Receivable | 2,330.00 | 162,444.25 |
| 03/20/2019 | Payment | | Zachary Grimes | | Accounts Receivable | 2,255.00 | 164,699.25 |
| 03/20/2019 | Payment | | Joseph Gladish | | Accounts Receivable | 2,200.00 | 166,899.25 |
| 03/20/2019 | Deposit | | Benjamin Griffiths | | PNC | -2,330.00 | 164,569.25 |
| 03/21/2019 | Deposit | | Joseph Gladish | | PNC | -2,200.00 | 162,369.25 |
| 03/22/2019 | Deposit | | Zachary Grimes | | PNC | -2,255.00 | 160,114.25 |
| **Total for Undeposited Funds** | | | | | | **$0.00** | |
| Furniture and Equipment | | | | | | | |
| Beginning Balance | | | | | | | 16,238.33 |
| **Total for Furniture and Equipment** | | | | | | | |
| Due From Manufacturing | | | | | | | |
| Beginning Balance | | | | | | | 4,909.76 |
| **Total for Due From Manufacturing** | | | | | | | |
| Security Dep. Blvd Properties | | | | | | | |

CONFIDENTIAL

**AKAI HOROWITZ #1411**

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | Beginning Balance | | | | | | 895.70 |
| 05/06/2019 | Expense | | Johnson Controls | ACH WEBSINGLE CKFXXXXX5168POS JOHNSON CONTROLS ONLINE PMT | PNC | 168.06 | 1,063.76 |
| 08/12/2019 | Expense | | Johnson Controls | JOHNSON CONTROLS ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 173.97 | 1,237.73 |
| 10/21/2019 | Expense | | Johnson Controls | JOHNSON CONTROLS ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 169.13 | 1,406.86 |
| **Total for Security Dep. Blvd Properties** | | | | | | **$511.16** | |
| American Express | | | | | | | |
| | Beginning Balance | | | | | | 29,574.62 |
| **Total for American Express** | | | | | | | |
| Capital One | | | | | | | |
| | Beginning Balance | | | | | | 4,699.85 |
| **Total for Capital One** | | | | | | | |
| ATF Payable | | | | | | | |
| | Sales Tax Payable | | | | | | | |
| | Beginning Balance | | | | | | 565.05 |
| **Total for Sales Tax Payable** | | | | | | | |
| **Total for ATF Payable** | | | | | | | |
| Customer Deposits Rcvd | | | | | | | |
| | Beginning Balance | | | | | | 77,957.24 |
| **Total for Customer Deposits Rcvd** | | | | | | | |
| Florida Department of Revenue Payable | | | | | | | |
| | Beginning Balance | | | | | | 1,745.59 |
| **Total for Florida Department of Revenue Payable** | | | | | | | |
| | Sales Tax Payable | | | | | | | |
| | Beginning Balance | | | | | | -593.19 |
| 04/23/2019 | Expense | | | CORPORATE ACH 77087878 FLA DEPT REVENUE C01 | PNC | -50.00 | -643.19 |
| **Total for Sales Tax Payable** | | | | | | **$ -50.00** | |
| **Total for Florida Department of Revenue Payable with sub-accounts** | | | | | | **$ -50.00** | |
| Loan Payable-Father | | | | | | | |
| | Beginning Balance | | | | | | 64,683.30 |
| **Total for Loan Payable-Father** | | | | | | | |
| Payroll Liabilities | | | | | | | |
| | Beginning Balance | | | | | | 232.96 |
| **Total for Payroll Liabilities** | | | | | | | |
| Sales Tax Agency Payable | | | | | | | |
| 03/20/2019 | Invoice | 4864 | Joseph Gladish | | Accounts Receivable | 0.00 | 0.00 |
| 03/20/2019 | Invoice | 4863 | Zachary Grimes | | Accounts Receivable | 0.00 | 0.00 |
| **Total for Sales Tax Agency Payable** | | | | | | **$0.00** | |
| Member 1 -Linda Horowitz | | | | | | | |
| | Member 1 Draws | | | | | | | |
| | Beginning Balance | | | | | | - |
| | | | | | | | 101,810.00 |
| **Total for Member 1 Draws** | | | | | | | |
| **Total for Member 1 -Linda Horowitz** | | | | | | | |
| Member 2 Equity-- Shay Horowitz | | | | | | | |
| | Beginning Balance | | | | | | 21,300.00 |
| 08/16/2019 | Journal Entry | 18 | | | -Split- | 1,516.00 | 22,816.00 |
| **Total for Member 2 Equity-- Shay Horowitz** | | | | | | **$1,516.00** | |
| Member 2 Contribution | | | | | | | |
| | Beginning Balance | | | | | | 226,651.03 |
| **Total for Member 2 Contribution** | | | | | | | |
| Member 2 Draws | | | | | | | |
| | Beginning Balance | | | | | | -61,470.73 |
| 01/11/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6011 IMAGINE CHARTER ELEM XXXXX0020 FL | PNC | -520.00 | -61,990.73 |
| 02/11/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6041 IMAGINE CHARTER ELEM XXXXX0020 FL | PNC | -456.00 | -62,446.73 |
| 03/13/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6072 IMAGINE CHARTER ELEM XXXXX0020 FL | PNC | -456.00 | -62,902.73 |
| 03/28/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMW9526MA0 XXXXX3080 WA | PNC | -4.52 | -62,907.25 |
| 04/08/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6097 IMAGINE CHARTER ELEM XXXXX0020 FL | PNC | -456.00 | -63,363.25 |
| 05/07/2019 | Expense | | imagine | RECURRING DEBIT CARD XXXXX6127 IMAGINE CHARTER ELEM XXXXX0020 FL | PNC | -456.00 | -63,819.25 |
| 07/05/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 HUMANA COMPBENEFITS XXXXX6888 KY | PNC | -50.97 | -63,870.22 |
| 12/11/2019 | Expense | | imagine | IMAGINE CHARTER ELEM XXXXX0020 F L DEBIT CARD PURCHASE XXXXX7351 | PNC | -650.50 | -64,520.72 |
| 12/16/2019 | Expense | | | HUMANA COMPBENEFITS XXXXX6888 KY DEBIT CARD PURCHASE XXXXX7351 | PNC | -50.97 | -64,571.69 |
| **Total for Member 2 Draws** | | | | | | **$ -3,100.96** | |

CONFIDENTIAL

**AKAI HOROWITZ #1412**

# Akai Custom Guns
## General Ledger
### January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Member 2 Equity-- Shay Horowitz with sub-accounts** | | | | | | **$ -1,584.96** | |
| Opening Balance Equity | | | | | | | |
| Beginning Balance | | | | | | | 4,400.00 |
| **Total for Opening Balance Equity** | | | | | | | |
| Retained Earnings | | | | | | | |
| Beginning Balance | | | | | | | 82,380.52 |
| **Total for Retained Earnings** | | | | | | | |
| Sales Income | | | | | | | |
| 01/15/2019 | Deposit | | | DEPOSIT XXXXX7131 | PNC | 5,660.00 | 5,660.00 |
| 01/22/2019 | Deposit | | | DEPOSIT XXXXX4100 | PNC | 8,465.00 | 14,125.00 |
| 02/06/2019 | Deposit | | | DEPOSIT XXXXX2754 | PNC | 2,644.45 | 16,769.45 |
| 02/11/2019 | Deposit | | | DEPOSIT XXXXX3970 | PNC | 4,220.00 | 20,989.45 |
| 02/14/2019 | Deposit | | CHASE CEJKA | FED WIRE IN 192EI3330G7V2TKI | PNC | 7,000.00 | 27,989.45 |
| 02/20/2019 | Deposit | | | DEPOSIT XXXXX3229 | PNC | 2,000.00 | 29,989.45 |
| 03/11/2019 | Deposit | | CHASE CEJKA | FED WIRE IN 193BC0215B8O3CII | PNC | 2,839.00 | 32,828.45 |
| 03/19/2019 | Deposit | | | DEPOSIT XXXXX1748 | PNC | 1,170.00 | 33,998.45 |
| 03/20/2019 | Deposit | | | DEPOSIT XXXXX8321 | PNC | 700.00 | 34,698.45 |
| 03/22/2019 | Deposit | | | DEPOSIT XXXXX0101 | PNC | 4,020.00 | 38,718.45 |
| 04/02/2019 | Deposit | | Ian McPherson | ACH CREDIT AKAI CUSTOM GUN DAVID DEBRUYN SENDER | PNC | 28.95 | 38,747.40 |
| 04/05/2019 | Deposit | | | DEPOSIT XXXXX9341 | PNC | 4,710.50 | 43,457.90 |
| 04/11/2019 | Deposit | | | DEPOSIT XXXXX4105 | PNC | 5,300.00 | 48,757.90 |
| 04/19/2019 | Deposit | | CHASE CEJKA | FED WIRE IN 194J10645C2I30EE | PNC | 1,525.00 | 50,282.90 |
| 05/02/2019 | Deposit | | | DEPOSIT XXXXX8043 | PNC | 4,409.46 | 54,692.36 |
| 05/08/2019 | Deposit | | CHASE CEJKA | FED WIRE IN 1958C0126E3R6ADN | PNC | 158.95 | 54,851.31 |
| 05/20/2019 | Deposit | | | DEPOSIT XXXXX9108 | PNC | 6,002.90 | 60,854.21 |
| 05/28/2019 | Deposit | | | DEPOSIT XXXXX8661 | PNC | 5,965.00 | 66,819.21 |
| 06/05/2019 | Deposit | | CHASE CEJKA | FED WIRE IN 1965C0109E396JV3 | PNC | 65.95 | 66,885.16 |
| 06/05/2019 | Deposit | | | DEPOSIT XXXXX2107 | PNC | 11,330.50 | 78,215.66 |
| 06/27/2019 | Deposit | | CHASE CEJKA | FED WIRE IN 196RK0235BKO889W | PNC | 7,560.00 | 85,775.66 |
| 07/01/2019 | Deposit | | | | PNC | 1,494.05 | 87,269.71 |
| 07/22/2019 | Deposit | | | DEPOSIT XXXXX7772 | PNC | 2,000.00 | 89,269.71 |
| 07/31/2019 | Deposit | | CHASE CEJKA | FED WIRE IN 197VC01267EB0HTB | PNC | 77.98 | 89,347.69 |
| 08/06/2019 | Deposit | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95734587 DEPOSIT | PNC | 720.00 | 90,067.69 |
| 08/06/2019 | Deposit | | | ATM DEPOSIT 95734587 DEPOSIT 3260 N UNIVERSI SUNRISE FL | PNC | 720.00 | 90,787.69 |
| 08/20/2019 | Deposit | | | DEPOSIT XXXXX9113 | PNC | 2,720.00 | 93,507.69 |
| 09/19/2019 | Deposit | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95744833 DEPOSIT | PNC | 3,337.98 | 96,845.67 |
| 09/23/2019 | Deposit | | | U.S. BANK POPMONEY ACH WEB PAYMENT IAN PRINCE | PNC | 65.95 | 96,911.62 |
| 10/01/2019 | Deposit | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 90120427 DEPOSIT | PNC | 2,060.00 | 98,971.62 |
| 10/08/2019 | Deposit | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 90175128 DEPOSIT | PNC | 3,339.00 | 102,310.62 |
| 10/16/2019 | Deposit | | | USAA EXT-INTRNT TRANSFER ACH WEB PAYMENT J GLADISH | PNC | 1,820.00 | 104,130.62 |
| 10/16/2019 | Deposit | | | USAA EXT-INTRNT TRANSFER ACH WEB PAYMENT B GRIFFITHS | PNC | 1,960.00 | 106,090.62 |
| 10/17/2019 | Deposit | | | USAA EXT-INTRNT TRANSFER ACH WEB PAYMENT Z GRIMES | PNC | 1,900.00 | 107,990.62 |
| 10/22/2019 | Deposit | | | FED WIRE IN 19AM FED WIRE IN 19AM45942LNS8112 REF:20191022B1Q8021C003710 1216614428 ORIG :KALMAR PETER HU251010209335816200010000008 YRREF:19AM45942LNS8112 OBI:ORDER 5174 | PNC | 5,180.00 | 113,170.62 |
| 10/24/2019 | Deposit | | | FED WIRE IN 19AO FED WIRE IN 19AOD0257MVT9DL6 REF:20191024B1Q8153C002551 1216614428 ORIG :JOSTEIN CAVITE BERNTSEN NO4711004687606 YRREF:19AOD0257MVT9DL6 OBI:AKAI TITANIUM GILL COMP | PNC | 242.00 | 113,412.62 |
| 10/25/2019 | Deposit | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95306271 DEPOSIT | PNC | 3,010.00 | 116,422.62 |
| 10/28/2019 | Deposit | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 96504331 DEPOSIT | PNC | 14,041.00 | 130,463.62 |
| 10/29/2019 | Deposit | | | FED WIRE IN 19AT FED WIRE IN 19ATC0056POX2QNS REF:20191029B1Q8383C000815 1216614428 ORIG :MACIEJ GRZEGORZ BURZYNSKI PL31114020040000380277187098 YRREF:19ATC0056POX2QNS OBI:ORDER NUMBER 5237 | PNC | 117.00 | 130,580.62 |
| 10/30/2019 | Deposit | | | FED WIRE IN 19AU FED WIRE IN 19AU43859B1Y4TCK REF:20191030B1Q8021C003509 1216614428 ORIG :KALMAR PETER HU251010209335816200010000008 YRREF:19AU43859B1Y4TCK OBI:ORDER 5174 | PNC | 100.00 | 130,680.62 |
| 11/15/2019 | Deposit | | | FED WIRE IN 19BF FED WIRE IN 19BFG0714RI54WND REF:201911151B7032R008565 1216614428 ORIG :JULIAN RALPH S CUEVAS 00000566828378O YRREF:0077356318371274 OBI:ACSS1010 - JULIAN CUEVAS | PNC | 5,750.00 | 136,430.62 |
| 11/18/2019 | Check | 1332 | Jamie Mendoza | | PNC | -7,000.00 | 129,430.62 |
| 12/18/2019 | Deposit | | | 3260 N UNIVERSI SUNRISE FL ATM DEPOSIT 95837271 DEPOSIT | PNC | 5,000.00 | 134,430.62 |
| 12/31/2019 | Deposit | | | | PNC | 18,244.17 | 152,674.79 |
| 12/31/2019 | Journal Entry | 17 | | | -Split- | 4,088.32 | 156,763.11 |
| 12/31/2019 | Journal Entry | 17 | | | -Split- | 6,696.68 | 163,459.79 |
| **Total for Sales Income** | | | | | | **$163,459.79** | |
| Sales | | | | | | | |
| 03/20/2019 | Invoice | 4862 | Benjamin Griffiths | Build: 2011 Limited Gun | Accounts Receivable | 2,300.63 | 2,300.63 |
| 03/20/2019 | Invoice | 4863 | Zachary Grimes | Build: 2011 Limited Gun | Accounts Receivable | 2,225.65 | 4,526.28 |
| 03/20/2019 | Invoice | 4864 | Joseph Gladish | Build: 2011 Limited Gun | Accounts Receivable | 2,170.40 | 6,696.68 |
| 12/31/2019 | Journal Entry | 17 | | | -Split- | -6,696.68 | 0.00 |
| **Total for Sales** | | | | | | **$0.00** | |
| **Total for Sales Income with sub-accounts** | | | | | | **$163,459.79** | |
| Shipping Income | | | | | | | |
| 03/20/2019 | Invoice | 4862 | Benjamin Griffiths | Shipping | Accounts Receivable | 29.37 | 29.37 |
| 03/20/2019 | Invoice | 4864 | Joseph Gladish | Shipping | Accounts Receivable | 29.60 | 58.97 |
| 03/20/2019 | Invoice | 4863 | Zachary Grimes | Shipping | Accounts Receivable | 29.35 | 88.32 |
| 12/31/2019 | Journal Entry | 17 | | | -Split- | -88.32 | 0.00 |
| **Total for Shipping Income** | | | | | | **$0.00** | |

CONFIDENTIAL
**AKAI HOROWITZ #1413**
13/22

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| **Unapplied Cash Payment Income** | | | | | | | |
| 01/03/2019 | Payment | | COLLIN SMITH | | PNC | 4,000.00 | 4,000.00 |
| 12/31/2019 | Journal Entry | 17 | | | -Split- | -4,000.00 | 0.00 |
| **Total for Unapplied Cash Payment Income** | | | | | | **$0.00** | |
| **Cost of Goods Sold** | | | | | | | |
| **Finishing** | | | | | | | |
| 01/04/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 421.43 | 421.43 |
| 01/14/2019 | Check | | IonBond | | PNC | 686.60 | 1,108.03 |
| 02/13/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 644.44 | 1,752.47 |
| 02/21/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 109.40 | 1,861.87 |
| 03/13/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 180.06 | 2,041.93 |
| 04/01/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 217.50 | 2,259.43 |
| 04/09/2019 | Check | | Terry Wolford Polishing | Inv 13426 | PNC | 585.00 | 2,844.43 |
| 04/10/2019 | Expense | | IonBond | DEBIT CARD PURCHASE XXXXX8286 IONBOND LLC XXXXX9100 MI | PNC | 110.08 | 2,954.51 |
| 05/03/2019 | Check | | Terry Wolford Polishing | | PNC | 795.00 | 3,749.51 |
| 05/03/2019 | Check | | Terry Wolford Polishing | | PNC | 355.00 | 4,104.51 |
| 05/09/2019 | Check | 1324 | Surface Solutions | Acct #4474   Inv. 280905-15 | PNC | 102.00 | 4,206.51 |
| 05/09/2019 | Check | 1324 | Surface Solutions | Acct #4474   Inv 281004-10A | PNC | 66.00 | 4,272.51 |
| 05/21/2019 | Check | | Terry Wolford Polishing | 13503 | PNC | 1,060.00 | 5,332.51 |
| 05/28/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 CERTIFIED METAL FINISH POMPANO BEA FL | PNC | 200.00 | 5,532.51 |
| 07/05/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TECHMETALS INC XXXXX5311 OH | PNC | 200.00 | 5,732.51 |
| 10/23/2019 | Expense | | | CERTIFIED METAL FINISH POMPANO B EA FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 260.00 | 5,992.51 |
| 11/04/2019 | Expense | | | CERTIFIED METAL FINISH POMPANO B EA FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 357.50 | 6,350.01 |
| **Total for Finishing** | | | | | | **$6,350.01** | |
| **Freight and Shipping Costs** | | | | | | | |
| 01/07/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6006 FEDEX XXXXX8378 XXXXX3339 TN | PNC | 112.72 | 112.72 |
| 01/10/2019 | Check | | Fedex | | PNC | 111.69 | 224.41 |
| 01/14/2019 | Check | | Fedex | | PNC | 399.46 | 623.87 |
| 01/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6022 FEDEX XXXXX1596 MEMPHIS TN | PNC | 101.05 | 724.92 |
| 01/23/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6023 FEDEX XXXXX2914 MEMPHIS TN | PNC | 15.32 | 740.24 |
| 01/25/2019 | Expense | | | POS PURCHASE POS00101426 0600895 DICK'S SPORTIN PLANTATION FL | PNC | 121.93 | 862.17 |
| 01/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6025 FEDEX XXXXX8514 MEMPHIS TN | PNC | 28.62 | 890.79 |
| 01/28/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6028 FEDEX XXXXX9500 MEMPHIS TN | PNC | 59.43 | 950.22 |
| 01/28/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6027 FEDEX XXXXX9179 MEMPHIS TN | PNC | 91.17 | 1,041.39 |
| 02/04/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6035 FEDEX XXXXX1679 MEMPHIS TN | PNC | 244.59 | 1,285.98 |
| 02/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6042 FEDEX XXXXX3129 MEMPHIS TN | PNC | 85.23 | 1,371.21 |
| 02/15/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6046 FEDEX XXXXX1289 MEMPHIS TN | PNC | 35.06 | 1,406.27 |
| 02/19/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6049 FEDEX XXXXX9409 MEMPHIS TN | PNC | 92.90 | 1,499.17 |
| 02/19/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6048 FEDEX XXXXX2098 MEMPHIS TN | PNC | 248.01 | 1,747.18 |
| 02/21/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6052 FEDEX XXXXX3481 MEMPHIS TN | PNC | 35.25 | 1,782.43 |
| 02/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6053 FEDEX XXXXX2260 MEMPHIS TN | PNC | 31.74 | 1,814.17 |
| 02/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6056 FEDEX XXXXX3825 MEMPHIS TN | PNC | 59.30 | 1,873.47 |
| 03/04/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6062 FEDEX XXXXX9613 MEMPHIS TN | PNC | 68.83 | 1,942.30 |
| 03/04/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6063 FEDEX XXXXX9372 MEMPHIS TN | PNC | 206.37 | 2,148.67 |
| 03/06/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6065 FEDEX XXXXX9561 MEMPHIS TN | PNC | 37.65 | 2,186.32 |
| 03/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6069 FEDEX XXXXX0751 MEMPHIS TN | PNC | 173.05 | 2,359.37 |
| 03/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6070 FEDEX XXXXX8739 MEMPHIS TN | PNC | 94.90 | 2,454.27 |
| 03/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6072 FEDEX XXXXX7404 MEMPHIS TN | PNC | 89.61 | 2,543.88 |
| 03/15/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6074 FEDEX XXXXX2974 MEMPHIS TN | PNC | 22.71 | 2,566.59 |
| 03/18/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6077 FEDEX XXXXX9999 MEMPHIS TN | PNC | 88.63 | 2,655.22 |
| 03/18/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6076 FEDEX XXXXX3258 MEMPHIS TN | PNC | 35.70 | 2,690.92 |
| 03/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6081 FEDEX XXXXX7206 MEMPHIS TN | PNC | 76.32 | 2,767.24 |
| 03/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6083 FEDEX XXXXX9918 MEMPHIS TN | PNC | 111.11 | 2,878.35 |
| 03/25/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6084 FEDEX XXXXX8317 MEMPHIS TN | PNC | 340.71 | 3,219.06 |
| 03/28/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6087 FEDEX XXXXX8421 MEMPHIS TN | PNC | 74.41 | 3,293.47 |
| 03/29/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6088 FEDEX XXXXX9539 MEMPHIS TN | PNC | 66.50 | 3,359.97 |
| 04/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6090 FEDEX XXXXX2334 MEMPHIS TN | PNC | 94.00 | 3,453.97 |
| 04/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6091 FEDEX XXXXX4993 MEMPHIS TN | PNC | 285.15 | 3,739.12 |
| 04/08/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6098 FEDEX XXXXX1438 MEMPHIS TN | PNC | 87.25 | 3,826.37 |
| 04/08/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6097 FEDEX XXXXX0053 MEMPHIS TN | PNC | 117.92 | 3,944.29 |
| 04/11/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6101 FEDEX XXXXX5331 MEMPHIS TN | PNC | 12.20 | 3,956.49 |
| 04/15/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6105 FEDEX XXXXX6564 MEMPHIS TN | PNC | 41.75 | 3,998.24 |
| 04/17/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6107 FEDEX XXXXX0379 MEMPHIS TN | PNC | 12.83 | 4,011.07 |
| 04/18/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6108 FEDEX XXXXX0636 MEMPHIS TN | PNC | 48.80 | 4,059.87 |
| 04/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6111 FEDEX XXXXX2333 MEMPHIS TN | PNC | 94.90 | 4,154.77 |
| 04/24/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6114 FEDEX XXXXX5211 MEMPHIS TN | PNC | 24.40 | 4,179.17 |
| 04/26/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6116 FEDEX XXXXX0593 XXXXX3339 TN | PNC | 27.70 | 4,206.87 |
| 04/29/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6119 FEDEX XXXXX6102 MEMPHIS TN | PNC | 159.63 | 4,366.50 |
| 05/03/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6123 FEDEX XXXXX9027 MEMPHIS TN | PNC | 23.50 | 4,390.00 |
| 05/06/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6126 FEDEX XXXXX4962 MEMPHIS TN | PNC | 238.92 | 4,628.92 |
| 05/06/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6125 FEDEX XXXXX9567 MEMPHIS TN | PNC | 52.16 | 4,681.08 |
| 05/10/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6130 FEDEX XXXXX4803 MEMPHIS TN | PNC | 183.95 | 4,865.03 |
| 05/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6133 FEDEX XXXXX1489 MEMPHIS TN | PNC | 153.52 | 5,018.55 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1414**

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 05/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6132 FEDEX XXXXX4323 MEMPHIS TN | PNC | 68.95 | 5,087.50 |
| 05/16/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6136 FEDEX XXXXX5421 MEMPHIS TN | PNC | 8.20 | 5,095.70 |
| 05/17/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6137 FEDEX XXXXX6272 MEMPHIS TN | PNC | 71.60 | 5,167.30 |
| 05/20/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6140 FEDEX XXXXX1770 MEMPHIS TN | PNC | 282.29 | 5,449.59 |
| 05/20/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6139 FEDEX XXXXX1937 MEMPHIS TN | PNC | 36.60 | 5,486.19 |
| 05/23/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6143 FEDEX XXXXX4119 MEMPHIS TN | PNC | 68.12 | 5,554.31 |
| 05/24/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6144 FEDEX XXXXX6138 MEMPHIS TN | PNC | 16.40 | 5,570.71 |
| 05/28/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6147 FEDEX XXXXX8791 MEMPHIS TN | PNC | 88.50 | 5,659.21 |
| 05/31/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6151 FEDEX XXXXX3243 MEMPHIS TN | PNC | 24.40 | 5,683.61 |
| 06/03/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6154 FEDEX XXXXX9026 MEMPHIS TN | PNC | 180.46 | 5,864.07 |
| 06/05/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6156 FEDEX XXXXX9245 MEMPHIS TN | PNC | 12.20 | 5,876.27 |
| 06/10/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6161 FEDEX XXXXX2696 MEMPHIS TN | PNC | 266.29 | 6,142.56 |
| 06/10/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6160 FEDEX XXXXX3520 MEMPHIS TN | PNC | 16.40 | 6,158.96 |
| 06/13/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6164 FEDEX XXXXX8720 MEMPHIS TN | PNC | 47.00 | 6,205.96 |
| 06/17/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6167 FEDEX XXXXX2188 MEMPHIS TN | PNC | 89.05 | 6,295.01 |
| 06/24/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6175 FEDEX XXXXX7494 MEMPHIS TN | PNC | 94.90 | 6,389.91 |
| 07/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6182 FEDEX XXXXX9047 MEMPHIS TN | PNC | 16.40 | 6,406.31 |
| 07/01/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6181 FEDEX XXXXX6672 MEMPHIS TN | PNC | 102.29 | 6,508.60 |
| 07/05/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PRIVATE MD LABS XXXXX7882 TN | PNC | 364.49 | 6,873.09 |
| 07/05/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6185 FEDEX XXXXX4913 MEMPHIS TN | PNC | 24.40 | 6,897.49 |
| 07/08/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6189 FEDEX XXXXX7061 MEMPHIS TN | PNC | 47.90 | 6,945.39 |
| 07/16/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6197 FEDEX XXXXX6695 MEMPHIS TN | PNC | 30.22 | 6,975.61 |
| 07/19/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6200 FEDEX XXXXX8374 MEMPHIS TN | PNC | 75.27 | 7,050.88 |
| 07/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6203 FEDEX XXXXX8001 MEMPHIS TN | PNC | 324.64 | 7,375.52 |
| 07/22/2019 | Expense | | Fedex | RECURRING DEBIT CARD XXXXX6202 FEDEX XXXXX1287 MEMPHIS TN | PNC | 12.20 | 7,387.72 |
| 07/23/2019 | Expense | | Fedex | DEBIT CARD PURCHASE XXXXX8286 98239334 XXXXX3333 TN | PNC | 80.80 | 7,468.52 |
| 07/23/2019 | Expense | | Fedex | DEBIT CARD PURCHASE XXXXX8286 98241308 XXXXX3333 TN | PNC | 132.92 | 7,601.44 |
| 07/23/2019 | Expense | | Fedex | DEBIT CARD PURCHASE XXXXX8286 FEDEX 98238932 XXXXX3333 TN | PNC | 200.52 | 7,801.96 |
| **Total for Freight and Shipping Costs** | | | | | | **$7,801.96** | |
| Parts/Materials | | | | | | | |
| 01/03/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 604.73 | 604.73 |
| 01/03/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 282.90 | 887.63 |
| 01/03/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 236.31 | 1,123.94 |
| 01/10/2019 | Check | | Shooters Connection | | PNC | 703.25 | 1,827.19 |
| 01/10/2019 | Check | | SSI | | PNC | 544.51 | 2,371.70 |
| 01/10/2019 | Check | | Dawson Precision | | PNC | 1,201.87 | 3,573.57 |
| 01/14/2019 | Check | | Phoenix Trinity Mfg. | | PNC | 3,125.00 | 6,698.57 |
| 01/17/2019 | Deposit | | Dawson Precision | DEBIT CARD CREDIT 6172586009 VIS 0116 DAWSON PRECISION FLORENCE TX | PNC | -59.41 | 6,639.16 |
| 01/17/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 1,257.81 | 7,896.97 |
| 01/17/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 464.98 | 8,361.95 |
| 01/17/2019 | Deposit | | Dawson Precision | DEBIT CARD CREDIT 6172686009 VIS 0116 DAWSON PRECISION FLORENCE TX | PNC | -182.00 | 8,179.95 |
| 01/17/2019 | Deposit | | Dawson Precision | DEBIT CARD CREDIT 6172486009 VIS 0116 DAWSON PRECISION FLORENCE TX | PNC | -315.69 | 7,864.26 |
| 01/17/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 1,199.70 | 9,063.96 |
| 01/17/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 92.81 | 9,156.77 |
| 01/18/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 492.00 | 9,648.77 |
| 01/24/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 339.00 | 9,987.77 |
| 01/28/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 408.00 | 10,395.77 |
| 01/28/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 732.00 | 11,127.77 |
| 01/28/2019 | Deposit | | Brazos Custom Gunworks | DEBIT CARD CREDIT 6487586009 VIS 0125 Brazos Custom Gunworks MORGAN TX | PNC | -108.00 | 11,019.77 |
| 01/29/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 917.80 | 11,937.57 |
| 01/29/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 838.48 | 12,776.05 |
| 01/29/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 373.55 | 13,149.60 |
| 01/29/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PAYPAL MACHINETECH XXXXX7733 CA | PNC | 54.99 | 13,204.59 |
| 01/31/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 1,179.31 | 14,383.90 |
| 01/31/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 514.39 | 14,898.29 |
| 02/01/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 1,654.87 | 16,553.16 |
| 02/08/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 1,032.00 | 17,585.16 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1415**

Akai Custom Guns
General Ledger
January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 02/11/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 1,080.00 | 18,665.16 |
| 02/19/2019 | Expense | | Phoenix Trinity Mfg. | DEBIT CARD PURCHASE XXXXX8286 Phoenix Trinity Manufa XXXXX0172 FL | PNC | 3,175.00 | 21,840.16 |
| 02/19/2019 | Expense | | Strayer Voigt, Inc | CHECK 1319 077427661 | PNC | 1,465.46 | 23,305.62 |
| 04/04/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 938.21 | 24,243.83 |
| 04/05/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 1,344.50 | 25,588.33 |
| 04/23/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 2,672.92 | 28,261.25 |
| 04/26/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 567.00 | 28,828.25 |
| 05/13/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 333.15 | 29,161.40 |
| 05/13/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 451.05 | 29,612.45 |
| 05/21/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 846.99 | 30,459.44 |
| 05/22/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 677.22 | 31,136.66 |
| 05/24/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 164.57 | 31,301.23 |
| 05/30/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 292.41 | 31,593.64 |
| 05/30/2019 | Expense | | Dawson Precision | DEBIT CARD PURCHASE XXXXX8286 DAWSON PRECISION XXXXX0150 TX | PNC | 1,028.36 | 32,622.00 |
| 05/31/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 717.93 | 33,339.93 |
| 05/31/2019 | Expense | | Brazos Custom Gunworks | DEBIT CARD PURCHASE XXXXX8286 Brazos Custom Gunworks XXXXX2245 TX | PNC | 1,094.00 | 34,433.93 |
| 06/05/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 598.71 | 35,032.64 |
| 06/06/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SPEED SHOOTERS INTL XXXXX0628 CA | PNC | 469.75 | 35,502.39 |
| 06/06/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 840.00 | 36,342.39 |
| 06/10/2019 | Expense | | WC Wolf | DEBIT CARD PURCHASE XXXXX8286 W C Wolff Company XXXXX9600 PA | PNC | 522.60 | 36,864.99 |
| 06/21/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 252.00 | 37,116.99 |
| 06/21/2019 | Expense | | EGW | DEBIT CARD PURCHASE XXXXX8286 EVOLUTION GUN WORKS XXXXX1012 PA | PNC | 2,652.00 | 39,768.99 |
| 06/21/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 1,963.77 | 41,732.76 |
| 07/05/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 57.19 | 41,789.95 |
| 07/16/2019 | Expense | | Shooters Connection | DEBIT CARD PURCHASE XXXXX8286 SHOOTERS CONNECTION XXXXX4112 KY | PNC | 769.57 | 42,559.52 |
| 08/30/2019 | Check | 7124 | | CHECK 7124 07652 CHECK 7124 076524298 | PNC | 2,272.29 | 44,831.81 |
| 08/30/2019 | Check | 7124 | | DAWSON PRECISION XXXXX0150 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 116.42 | 44,948.23 |
| 10/15/2019 | Expense | | | DAWSON PRECISION XXXXX0150 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 938.91 | 45,887.14 |
| 10/15/2019 | Expense | | Shooters Connection | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 444.25 | 46,331.39 |
| 10/25/2019 | Expense | | Shooters Connection | SHOOTERS CONNECTION XXXXX4112 KY DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,211.85 | 47,543.24 |
| 10/25/2019 | Expense | | Shooters Connection | SHOOTERS CONNECTION XXXXX4112 KY DEBIT CARD PURCHASE XXXXX7351 | PNC | 622.06 | 48,165.30 |
| 10/28/2019 | Check | 7125 | | CHECK 7125 07315 CHECK 7125 073157908 | PNC | 2,272.29 | 50,437.59 |
| 10/29/2019 | Expense | | Brazos Custom Gunworks | Brazos Custom Gunworks XXXXX2245 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,630.00 | 52,067.59 |
| 11/01/2019 | Expense | | Shooters Connection | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,272.66 | 53,340.25 |
| 11/08/2019 | Expense | | Shooters Connection | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 693.75 | 54,034.00 |
| 11/12/2019 | Expense | | | EVERGLADES AMMUNITION XXXXX7723 FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 334.44 | 54,368.44 |
| 12/05/2019 | Expense | | | DAWSON PRECISION XXXXX0150 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 105.75 | 54,474.19 |
| 12/05/2019 | Expense | | Shooters Connection | SHOOTERS CONNECTION XXXXX4112 KY DEBIT CARD PURCHASE XXXXX7351 | PNC | 852.66 | 55,326.85 |
| 12/05/2019 | Expense | | Shooters Connection | SPEED SHOOTERS INTL XXXXX0628 CA DEBIT CARD PURCHASE XXXXX7351 | PNC | 691.60 | 56,018.45 |
| 12/12/2019 | Check | 1279 | | CHECK 1279 07655 CHECK 1279 076553827 | PNC | 1,720.00 | 57,738.45 |
| 12/12/2019 | Expense | | | OPTIMUM MFG LLC https://www.NC DEBIT CARD PURCHASE XXXXX7351 | PNC | 619.00 | 58,357.45 |
| 12/17/2019 | Expense | | | DAWSON PRECISION XXXXX0150 TX DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,020.49 | 59,377.94 |
| **Total for Parts/Materials** | | | | | | **$59,377.94** | |
| **Total for Cost of Goods Sold** | | | | | | **$73,529.91** | |
| Production | | | | | | | |
| 01/10/2019 | Check | | Luigi * Li | | PNC | 1,950.00 | 1,950.00 |
| 03/25/2019 | Check | | Luigi * Li | | PNC | 4,100.00 | 6,050.00 |
| 04/29/2019 | Check | | Luigi * Li | | PNC | 2,050.00 | 8,100.00 |
| 05/21/2019 | Check | | Luigi * Li | | PNC | 2,050.00 | 10,150.00 |
| 06/12/2019 | Check | | Luigi * Li | | PNC | 4,100.00 | 14,250.00 |
| 07/26/2019 | Check | | Luigi * Li | | PNC | 2,050.00 | 16,300.00 |
| 08/12/2019 | Check | | Luigi * Li | | PNC | 2,050.00 | 18,350.00 |
| 10/03/2019 | Check | | Luigi * Li | | PNC | 4,100.00 | 22,450.00 |
| 12/16/2019 | Check | | Luigi * Li | | PNC | 4,100.00 | 26,550.00 |
| **Total for Production** | | | | | | **$26,550.00** | |

CONFIDENTIAL

Cash Basis  Monday, June 13, 2022 06:13 PM GMT-04:00

**AKAI HOROWITZ #1416**

**Akai Custom Guns**

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|
| **Advertising** | | | | | | | |
| 03/25/2019 | Check | 1320 | Florida T- Shirt | | PNC | 250.16 | 250.16 |
| 04/11/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 RUNWAY 84 FORT LAUDER FL | PNC | 191.97 | 442.13 |
| 07/05/2019 | Expense | | Florida T- Shirt | DEBIT CARD PURCHASE XXXXX8286 FLORIDA TEE SHIRTS SUNRISE FL | PNC | 236.00 | 678.13 |
| **Total for Advertising** | | | | | | **$678.13** | |
| **Automobile Expense** | | | | | | | |
| 01/02/2019 | Expense | | lyft | DEBIT CARD PURCHASE XXXXX8286 LYFT *RIDE TUE 2AM lyft.com CA | PNC | 22.92 | 22.92 |
| 01/03/2019 | Expense | | Wawa | POS PURCHASE POS44328001 0540096 WAWA 5236 SUNRISE FL | PNC | 34.72 | 57.64 |
| 01/04/2019 | Expense | | Wawa | POS PURCHASE POS44328001 0589890 WAWA 5236 SUNRISE FL | PNC | 20.05 | 77.69 |
| 01/07/2019 | Expense | | Sunoco | POS PURCHASE POS27628903 1796418 SUNOCO 0421137 SUNRISE FL | PNC | 36.62 | 114.31 |
| 01/18/2019 | Expense | | Chevron | POS PURCHASE POS10041801 0610768 CHEVRON/SUNSHI SUNRISE FL | PNC | 36.11 | 150.42 |
| 02/01/2019 | Expense | | Sunpass | DEBIT CARD PURCHASE XXXXX8286 SUNPASSACC17323658 XXXXX5352 FL | PNC | 40.00 | 190.42 |
| 02/20/2019 | Expense | | Chevron | DEBIT CARD PURCHASE XXXXX8286 CHEVRON 0202634 DEERFIELD B FL | PNC | 41.28 | 231.70 |
| 03/08/2019 | Expense | | Sunpass | DEBIT CARD PURCHASE XXXXX8286 SUNPASSACC17323658 XXXXX5352 FL | PNC | 40.00 | 271.70 |
| 03/20/2019 | Expense | | Wawa | POS PURCHASE POS44328001 0560756 WAWA 5236 SUNRISE FL | PNC | 25.55 | 297.25 |
| 04/04/2019 | Expense | | Geico | DEBIT CARD PURCHASE XXXXX8286 GEICO *AUTO MACON DC | PNC | 754.30 | 1,051.55 |
| 05/29/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 7.02 | 1,058.57 |
| 06/11/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PARKING (VERRUS) FORT LAUDER FL | PNC | 1.85 | 1,060.42 |
| 06/17/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 4.77 | 1,065.19 |
| 06/26/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 7.02 | 1,072.21 |
| 07/15/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TOWNOFLAUDERDALEBY XXXXX4200 FL | PNC | 7.02 | 1,079.23 |
| 10/21/2019 | Expense | | | WAWA 5236 SUNRISE FL POS PURCHASE POS44328001 2043058 | PNC | 17.07 | 1,096.30 |
| **Total for Automobile Expense** | | | | | | **$1,096.30** | |
| **Bank Service Charges** | | | | | | | |
| 02/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 01/31/2019 | PNC | 37.00 | 37.00 |
| 02/05/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 73.00 |
| 02/11/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 109.00 |
| 02/11/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 145.00 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 181.00 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 217.00 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 253.00 |
| 02/12/2019 | Expense | | PNC | CONTINUOUS OD CHARGE - 01 DAY | PNC | 7.00 | 260.00 |
| 02/12/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 296.00 |
| 02/13/2019 | Expense | | PNC | CONTINUOUS OD CHARGE - 01 DAY | PNC | 7.00 | 303.00 |
| 02/13/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 339.00 |
| 02/14/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 375.00 |
| 02/20/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 411.00 |
| 03/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 02/28/2019 | PNC | 20.00 | 431.00 |
| 03/25/2019 | Expense | | PayPal | ACH DEBIT XXXXX6584 PAYPAL VERIFYBANK | PNC | 0.16 | 431.16 |
| 03/25/2019 | Deposit | | PayPal | ACH CREDIT XXXXX6564 PAYPAL VERIFYBANK | PNC | -0.18 | 430.98 |
| 03/25/2019 | Deposit | | PayPal | ACH CREDIT XXXXX6565 PAYPAL VERIFYBANK | PNC | -0.16 | 430.82 |
| 03/25/2019 | Deposit | | PayPal | ACH CREDIT XXXXX6582 PAYPAL VERIFYBANK | PNC | -0.02 | 430.80 |
| 03/25/2019 | Deposit | | PayPal | ACH CREDIT XXXXX6583 PAYPAL VERIFYBANK | PNC | -0.14 | 430.66 |
| 03/25/2019 | Expense | | PayPal | ACH DEBIT XXXXX6566 PAYPAL VERIFYBANK | PNC | 0.34 | 431.00 |
| 04/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 03/29/2019 | PNC | 38.50 | 469.50 |
| 05/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 04/30/2019 | PNC | 12.50 | 482.00 |
| 06/03/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 05/31/2019 | PNC | 12.50 | 494.50 |
| 06/06/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 530.50 |
| 06/06/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 566.50 |
| 06/06/2019 | Expense | | PNC | OVERDRAFT ITEM FEE | PNC | 36.00 | 602.50 |
| 07/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 06/28/2019 | PNC | 12.50 | 615.00 |
| 07/23/2019 | Expense | | PNC | CARD REPLACEMENT FEE | PNC | 7.50 | 622.50 |
| 08/01/2019 | Expense | | PNC | SERVICE CHARGE PERIOD ENDING 07/31/2019 | PNC | 25.00 | 647.50 |
| 08/01/2019 | Expense | | PNC | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 07/31/2019 | PNC | 25.00 | 672.50 |
| 09/02/2019 | Expense | | PNC | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 163.68 | 836.18 |
| 09/03/2019 | Expense | | PNC | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 08/30/2019 | PNC | 145.50 | 981.68 |
| 10/01/2019 | Expense | | PNC | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 09/30/2019 | PNC | 20.00 | 1,001.68 |
| 10/02/2019 | Expense | | PNC | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 14.95 | 1,016.63 |
| 11/01/2019 | Expense | | PNC | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 10/31/2019 | PNC | 3.00 | 1,019.63 |
| 12/02/2019 | Expense | | PNC | SERVICE CHARGE P SERVICE CHARGE PERIOD ENDING 11/29/2019 | PNC | 50.00 | 1,069.63 |
| **Total for Bank Service Charges** | | | | | | **$1,069.63** | |
| **Business License** | | | | | | | |
| 04/10/2019 | Expense | | Sunbiz.org | DEBIT CARD PURCHASE XXXXX8286 FLORIDA DEPT OF STATE XXXXX6939 FL | PNC | 138.75 | 138.75 |
| 09/17/2019 | Check | | City of Sunrise | 18-00019305 | PNC | 206.12 | 344.87 |
| **Total for Business License** | | | | | | **$344.87** | |
| **Computer and Internet Expenses** | | | | | | | |
| 01/09/2019 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6009 INTUIT QB ONLINE XXXXX6800 CA | PNC | 60.60 | 60.60 |
| 01/10/2019 | Check | | Spotify | | PNC | 14.99 | 75.59 |
| 01/17/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 Kindle SvcsMB3LF4XH1 XXXXX8851 WA | PNC | 7.21 | 82.80 |
| 01/22/2019 | Expense | | Amazon | POS PURCHASE POS99999999 2255287 | PNC | 46.39 | 129.19 |
| 02/01/2019 | Expense | | Comcast Cable | DEBIT CARD PURCHASE XXXXX8286 COMCAST BROWARD CS 1X XXXXX2278 FL | PNC | 264.70 | 393.89 |
| 02/11/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6041 Spotify USA XXXXX5380 NY | PNC | 14.99 | 408.88 |
| 02/11/2019 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6041 INTUIT QB ONLINE XXXXX6800 CA | PNC | 60.00 | 468.88 |
| 02/19/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI4L90N62 Amzn.com/bi WA | PNC | 16.99 | 485.87 |
| 03/11/2019 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 60.00 | 545.87 |
| 03/11/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6069 Spotify USA XXXXX1161 NY | PNC | 14.99 | 560.86 |
| 04/11/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6100 Spotify USA XXXXX1161 NY | PNC | 14.99 | 575.85 |
| 05/01/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MZ02G0K30 Amzn.com/bi WA | PNC | 17.98 | 593.83 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1417**

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 05/10/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6130 Spotify USA XXXXX1161 NY | PNC | 14.99 | 608.82 |
| 06/10/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6161 Spotify USA XXXXX1161 NY | PNC | 14.99 | 623.81 |
| 07/03/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH6DL74G0 Amzn.com/bi WA | PNC | 14.99 | 638.80 |
| 07/03/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH4VC7LU0 Amzn.com/bi WA | PNC | 37.90 | 676.70 |
| 07/03/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH5FI3GP1 Amzn.com/bi WA | PNC | 195.71 | 872.41 |
| 07/08/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MH08Q70P2 Amzn.com/bi WA | PNC | 22.99 | 895.40 |
| 07/10/2019 | Expense | | Spotify | RECURRING DEBIT CARD XXXXX6191 Spotify USA XXXXX1161 NY | PNC | 14.99 | 910.39 |
| 07/15/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN DigitalMH8CF5KG1 XXXXX3080 WA | PNC | 16.79 | 927.18 |
| 07/15/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN DigitalMH58A0602 XXXXX3080 WA | PNC | 5.03 | 932.21 |
| 07/22/2019 | Expense | | Apple | DEBIT CARD PURCHASE XXXXX8286 APL ITUNESCOMBILL XXXXX7753 CA | PNC | 14.37 | 946.58 |
| 07/22/2019 | Expense | | Apple | DEBIT CARD PURCHASE XXXXX8286 APL ITUNESCOMBILL XXXXX7753 CA | PNC | 2.15 | 948.73 |
| **Total for Computer and Internet Expenses** | | | | | | **$948.73** | |
| Contract Labor | | | | | | | |
| Shop Help | | | | | | | |
| 05/10/2019 | Check | | Nigel Geyette | | PNC | 812.00 | 812.00 |
| 05/31/2019 | Check | | Nigel Geyette | | PNC | 963.00 | 1,775.00 |
| 06/17/2019 | Check | | Nigel Geyette | | PNC | 1,663.00 | 3,438.00 |
| 07/23/2019 | Check | | Nigel Geyette | | PNC | 2,250.00 | 5,688.00 |
| 08/22/2019 | Check | 7122 | Nigel Geyette | | PNC | 1,845.00 | 7,533.00 |
| 09/26/2019 | Check | | Nigel Geyette | | PNC | 1,760.00 | 9,293.00 |
| 10/28/2019 | Check | | Nigel Geyette | | PNC | 1,925.00 | 11,218.00 |
| 11/18/2019 | Check | 1331 | Nigel Geyette | | PNC | 782.00 | 12,000.00 |
| **Total for Shop Help** | | | | | | **$12,000.00** | |
| **Total for Contract Labor** | | | | | | **$12,000.00** | |
| Dues and Subscriptions | | | | | | | |
| 01/28/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6027 24 Hour Fitness USA I XXXXX6348 CA | PNC | 37.44 | 37.44 |
| 02/11/2019 | Expense | | | | PNC | 125.31 | 162.75 |
| 02/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 182.70 |
| 02/26/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6057 24 Hour Fitness USA I XXXXX6348 CA | PNC | 37.44 | 220.14 |
| 03/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 240.09 |
| 03/26/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6085 24 Hour Fitness USA I XXXXX6348 CA | PNC | 37.44 | 277.53 |
| 04/15/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 297.48 |
| 04/29/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6118 24 Hour Fitness USA I XXXXX6348 CA | PNC | 39.31 | 336.79 |
| 05/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 356.74 |
| 05/28/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6146 24 Hour Fitness USA I XXXXX6348 CA | PNC | 39.31 | 396.05 |
| 06/10/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6160 24 Hour Fitness USA I XXXXX6348 CA | PNC | 53.49 | 449.54 |
| 06/14/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 469.49 |
| 06/26/2019 | Expense | | CASH | RECURRING DEBIT CARD XXXXX6177 24 Hour Fitness USA I XXXXX6348 CA | PNC | 39.31 | 508.80 |
| 07/15/2019 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PCHINTELIUS 8778936 XXXXX6132 WA | PNC | 19.95 | 528.75 |
| 09/16/2019 | Expense | | | | PNC | 250.00 | 778.75 |
| **Total for Dues and Subscriptions** | | | | | | **$778.75** | |
| FDLE | | | | | | | |
| 01/03/2019 | Check | | FDLE | 1037652/1035515 | PNC | 10.00 | 10.00 |
| 04/09/2019 | Check | | FDLE | Inv. 1042693 | PNC | 10.00 | 20.00 |
| 05/30/2019 | Check | | FDLE | | PNC | 10.00 | 30.00 |
| 06/28/2019 | Check | | FDLE | Inv 1048627 | PNC | 10.00 | 40.00 |
| 10/16/2019 | Expense | | FDLE | FDLE FPP XXXXX7155 FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 36.00 | 76.00 |
| **Total for FDLE** | | | | | | **$76.00** | |
| Fire Extingusher | | | | | | | |
| 05/02/2019 | Check | 1322 | Pye-Barker Fire & Safety | Inv 164091 | PNC | 56.95 | 56.95 |
| **Total for Fire Extingusher** | | | | | | **$56.95** | |
| Insurance Expense | | | | | | | |
| 01/03/2019 | Check | | Principal Life Insurance | policy #6656126 | PNC | 328.97 | 328.97 |
| 01/03/2019 | Check | | Express Premium Finance Co, LLC | CHK 359991 | PNC | 621.76 | 950.73 |
| 01/10/2019 | Deposit | | Principal Life Insurance | ACH CREDIT CKFXXXXX5168 PRINCIPAL LIFE I PMT REFUND | PNC | -328.97 | 621.76 |
| 02/05/2019 | Check | | Express Premium Finance Co, LLC | ACH DEBIT | PNC | 621.76 | 1,243.52 |
| 03/06/2019 | Check | | Express Premium Finance Co, LLC | ACH DEBIT | PNC | 621.76 | 1,865.28 |
| 04/10/2019 | Expense | | Express Premium Finance Co, LLC | ACH DEBIT 8033969 EXPRESS PREMIUM LOAN PMT | PNC | 621.78 | 2,487.06 |
| 07/02/2019 | Check | 7123 | Express Premium Finance Co, LLC | ACH DEBIT | PNC | 1,637.98 | 4,125.04 |
| 08/12/2019 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 658.49 | 4,783.53 |
| 10/17/2019 | Expense | | | EXPRESS PREMIUM FINANC XXXXX2902 OK DEBIT CARD PURCHASE XXXXX7351 | PNC | 658.49 | 5,442.02 |
| 11/13/2019 | Expense | | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 658.49 | 6,100.51 |
| 12/12/2019 | Expense | | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 658.49 | 6,759.00 |
| **Total for Insurance Expense** | | | | | | **$6,759.00** | |

**CONFIDENTIAL**

**AKAI HOROWITZ #1418**

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| **Meals and Entertainment** | | | | | | | |
| 01/04/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 LEGENDS TAVERN AND GRI SUNRISE FL | PNC | 46.48 | 46.48 |
| 01/15/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 SHIVERS BBQ HOMESTEAD FL | PNC | 78.14 | 124.62 |
| 04/19/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PAPA JOHNS 4945 XXXXX2200 FL | PNC | 28.33 | 152.95 |
| 05/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 TACO CRAFT LBTS LAUDERDALE FL | PNC | 92.15 | 245.10 |
| 05/22/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 KOTO JAPANESE CUISINE CORAL SPRIN FL | PNC | 169.21 | 414.31 |
| 07/01/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 SEN THAI CUISINE SUITE BOCA RATON FL | PNC | 53.87 | 468.18 |
| 08/30/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 KOTO JAPANESE CUISINE CORAL SPRIN FL | PNC | 198.10 | 666.28 |
| 09/12/2019 | Expense | | | TATES COMICS INC LAUDERHILL FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 45.97 | 712.25 |
| 10/22/2019 | Expense | | | TWIN PEAKS DAVIE DAVIE FL DEBIT CARD PURCHASE XXXXX7341 | PNC | 42.78 | 755.03 |
| 10/28/2019 | Expense | | | TIN FISH SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 104.60 | 859.63 |
| **Total for Meals and Entertainment** | | | | | | **$859.63** | |
| **Office/Admin Expense** | | | | | | | |
| 01/02/2019 | Expense | | Timesheets | DEBIT CARD PURCHASE XXXXX8286 TIMESHEETS COM XXXXX8848 CA | PNC | 18.00 | 18.00 |
| 01/04/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6004 PINE COURT CHINESE BIS SUNRISE FL | PNC | 58.57 | 76.57 |
| 01/04/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMB4U07OO1 XXXXX3080 WA | PNC | 4.52 | 81.09 |
| 01/07/2019 | Expense | | | POS PURCHASE POS03639780 1796419 MIAMI MX PARK HIALEAH FL | PNC | 150.00 | 231.09 |
| 01/07/2019 | Deposit | | | DEBIT CARD CREDIT 1492886009 VIS 0104 Amazon.com Amzn.com/bi WA | PNC | -332.25 | -101.16 |
| 01/10/2019 | Check | | USPS | | PNC | 7.20 | -93.96 |
| 01/14/2019 | Check | | | pch intellus | PNC | 19.95 | -74.01 |
| 01/28/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 SQ *ARENA SPORTS IN MIAMI FL | PNC | 130.94 | 56.93 |
| 02/20/2019 | Deposit | | | ACH CREDIT XXXXX9047 WESTERN UNION FI XXXXX7941 | PNC | -55.95 | 0.98 |
| 02/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PP*QUALITYANOD DAVIE FL | PNC | 150.00 | 150.98 |
| 03/17/2019 | Expense | | Costco | COSTCO WHSE #1 CORAL SPRING FL POS PURCHASE POS99132313 0697871 | PNC | 217.69 | 368.67 |
| 04/01/2019 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 366.89 | 735.56 |
| 04/09/2019 | Check | | Crystal Springs | Inv. 11580171 030819 | PNC | 96.29 | 831.85 |
| 04/09/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6099 Intuit QuickBooks XXXXX8848 CA | PNC | 60.00 | 891.85 |
| 04/10/2019 | Expense | | Crystal Springs | ACH WEBSINGLE CKFXXXXX5168POS DS WATER ONLINE PMT | PNC | 54.56 | 946.41 |
| 04/29/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMZ9YD6QA0 XXXXX3080 WA | PNC | 4.52 | 950.93 |
| 05/09/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6129 Intuit QuickBooks XXXXX8848 CA | PNC | 60.00 | 1,010.93 |
| 05/14/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 APL ITUNESCOMBILL XXXXX7753 CA | PNC | 50.00 | 1,060.93 |
| 05/16/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 MANSCAPED XXXXX3037 NV | PNC | 54.49 | 1,115.42 |
| 05/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMN5TB7HJ1 XXXXX3080 WA | PNC | 4.52 | 1,119.94 |
| 05/21/2019 | Expense | | Kramer Services LLC | | PNC | 215.00 | 1,334.94 |
| 05/21/2019 | Expense | | | CORPORATE ACH 18859361 BUSINESS CHECKS CK ORDER | PNC | 96.58 | 1,431.52 |
| 05/22/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 MANSCAPED XXXXX3037 NV | PNC | 54.86 | 1,486.38 |
| 06/10/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6160 Intuit QuickBooks XXXXX8848 CA | PNC | 60.00 | 1,546.38 |
| 06/28/2019 | Check | | Crystal Springs | Inv. 11580171 030819 | PNC | 84.65 | 1,631.03 |
| 07/03/2019 | Expense | | Citi Card | ACH WEBSINGLE XXXXX3441 CITI CARD ONLINE PAYMENT | PNC | 200.00 | 1,831.03 |
| 07/08/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 PAYPAL THEKELIAK97 XXXXX7733 CA | PNC | 19.95 | 1,850.98 |
| 07/08/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Prime VideoMH9JH7J00 XXXXX3080 WA | PNC | 4.52 | 1,855.50 |
| 07/18/2019 | Expense | | | RECURRING DEBIT CARD XXXXX6199 Intuit QuickBooks XXXXX8848 CA | PNC | 70.00 | 1,925.50 |
| 07/31/2019 | Expense | | Office Depot | | PNC | 77.98 | 2,003.48 |
| 08/12/2019 | Expense | | Crystal Springs | ACH WEBSINGLE CKFXXXXX5168POS DS WATER ONLINE PMT | PNC | 66.74 | 2,070.22 |
| 08/12/2019 | Expense | | | DS WATER ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 66.74 | 2,136.96 |
| 08/30/2019 | Expense | | Office Depot | | PNC | 363.94 | 2,500.90 |
| 08/30/2019 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 1,211.52 | 3,712.42 |
| 09/19/2019 | Expense | | Publix | PUBLIX SUPER M SUNRISE FL POS PURCHASE POS99999999 0582278 | PNC | 105.62 | 3,818.04 |
| 10/17/2019 | Expense | | | PAYMENT SECU XXXXX3334 GA | PNC | 36.30 | 3,854.34 |
| 10/18/2019 | Expense | | Costco | COSTCO WHSE #1 CORAL SPRING FL POS PURCHASE POS99132313 0697871 | PNC | 193.42 | 4,047.76 |
| 10/21/2019 | Expense | | | DS WATER ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 209.95 | 4,257.71 |
| 10/21/2019 | Expense | | | DS WATER ONLINE PMT ACH WEBSINGLE CKFXXXXX5168POS | PNC | 133.32 | 4,391.03 |
| 10/24/2019 | Expense | | Target | TARGET T-2265 CORAL SPRING FL POS PURCHASE POS99999999 0590319 | PNC | 97.82 | 4,488.85 |
| 10/28/2019 | Expense | | Morikami Museum | MORIKAMI MUSEUM DELRAY BEAC FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 32.98 | 4,521.83 |
| 10/31/2019 | Expense | | | PADGETT TAMPA FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 253.00 | 4,774.83 |
| 10/31/2019 | Expense | | | CHILI'S SAWGRASS MILLS SUNRISE F L DEBIT CARD PURCHASE XXXXX7351 | PNC | 49.60 | 4,824.43 |
| 11/05/2019 | Expense | | | XXXXX0211 MI DEBIT CARD PURCHASE XXXXX7351 | PNC | 41.00 | 4,865.43 |
| 12/09/2019 | Expense | | Barnes & Noble | BARNESNOBLE PLANTATION FL POS PURCHASE POS21259207 2094304 | PNC | 58.97 | 4,924.40 |
| 12/09/2019 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 816.91 | 5,741.31 |
| 12/09/2019 | Expense | | Morikami Museum | MORIKAMI MUSEUM DELRAY BEAC FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 32.98 | 5,774.29 |
| 12/16/2019 | Expense | | | RPM XXXXX7408 XXXXX2600 WA DEBIT CARD PURCHASE XXXXX7351 | PNC | 410.92 | 6,185.21 |
| 12/17/2019 | Expense | | | FLORIDA TEE SHIRTS SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 232.00 | 6,417.21 |
| **Total for Office/Admin Expense** | | | | | | **$6,417.21** | |
| **Professional Fees** | | | | | | | |
| 01/08/2019 | Expense | | Kramer Services LLC | CHECK 1315 074873935 | PNC | 500.00 | 500.00 |
| 05/21/2019 | Expense | | Kramer Services LLC | CHECK 1325 077625756 | PNC | 185.00 | 685.00 |
| **Total for Professional Fees** | | | | | | **$685.00** | |
| **Rent Expense** | | | | | | | |
| 01/03/2019 | Check | 7904 | Boulevard Properties | Jan 2019 with real estate taxes 2018 new payment 2129.62 | PNC | 2,421.55 | 2,421.55 |
| 01/04/2019 | Expense | | | CHECK 1314 077413869 | PNC | 1,200.00 | 3,621.55 |
| 02/04/2019 | Expense | | | CHECK 1317 077442619 | PNC | 1,600.00 | 5,221.55 |
| 02/12/2019 | Expense | | Boulevard Properties | CHECK 1318 072314523 | PNC | 2,251.01 | 7,472.56 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1419**

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 04/04/2019 | Check | 1321 | Boulevard Properties | April 2019 | PNC | 2,272.31 | 9,744.87 |
| 05/03/2019 | Check | 1323 | Boulevard Properties | May 2019 | PNC | 2,272.30 | 12,017.17 |
| 05/07/2019 | Expense | | | CHECK 1324 077581595 | PNC | 1,600.00 | 13,617.17 |
| 06/04/2019 | Expense | | | CHECK 1327 076067538 | PNC | 1,600.00 | 15,217.17 |
| 06/07/2019 | Check | | Boulevard Properties | | PNC | 2,288.37 | 17,505.54 |
| 09/30/2019 | Check | | | CHECK 1329 07456 CHECK 1329 074564593 | PNC | 2,372.31 | 19,877.85 |
| 11/07/2019 | Check | 1330 | | | PNC | 1,710.00 | 21,587.85 |
| 11/07/2019 | Check | 1329 | Boulevard Properties | | PNC | 2,372.31 | 23,960.16 |
| 11/22/2019 | Check | 7131 | | CHECK 7131 07150 CHECK 7131 071507854 | PNC | 2,272.29 | 26,232.45 |
| 12/30/2019 | Check | 1333 | Boulevard Properties | | PNC | 5,435.27 | 31,667.72 |
| **Total for Rent Expense** | | | | | | **$31,667.72** | |
| Repairs and Maintenance | | | | | | | |
| 01/04/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 97.39 | 97.39 |
| 01/07/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 542.63 | 640.02 |
| 01/29/2019 | Expense | | CASH | CHECK 1316 072393243--AC REPAIR | PNC | 350.25 | 990.27 |
| **Total for Repairs and Maintenance** | | | | | | **$990.27** | |
| Shop Supplies | | | | | | | |
| 01/02/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*M20820622 Amzn.com/bi WA | PNC | 32.18 | 32.18 |
| 01/03/2019 | Check | | Airgas | inv 9957873484 | PNC | 35.51 | 67.69 |
| 01/03/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 71.44 | 139.13 |
| 01/03/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 190.70 | 329.83 |
| 01/03/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 Amzn.com*M22KH6DA2 Amzn.com/bi WA | PNC | 332.25 | 662.08 |
| 01/04/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB34F2C61 Amzn.com/bi WA | PNC | 4.80 | 666.88 |
| 01/07/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 37.11 | 703.99 |
| 01/09/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 36.60 | 740.59 |
| 01/10/2019 | Check | | McMaster-Carr | | PNC | 97.15 | 837.74 |
| 01/10/2019 | Check | 1315 | Lowes | | PNC | 9.83 | 847.57 |
| 01/10/2019 | Check | | McMaster-Carr | | PNC | 34.86 | 882.43 |
| 01/10/2019 | Check | 1314 | MSC | c46221340 | PNC | 178.28 | 1,060.71 |
| 01/14/2019 | Check | | Amazon | | PNC | 25.50 | 1,086.21 |
| 01/14/2019 | Check | | McMaster-Carr | | PNC | 72.81 | 1,159.02 |
| 01/14/2019 | Check | | McMaster-Carr | | PNC | 47.12 | 1,206.14 |
| 01/17/2019 | Expense | | | CHECK 7099 077187218 | PNC | 36.23 | 1,242.37 |
| 01/17/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 161.44 | 1,403.81 |
| 01/22/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB0M355F0 Amzn.com/bi WA | PNC | 25.14 | 1,428.95 |
| 01/22/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB8V72T32 Amzn.com/bi WA | PNC | 1.79 | 1,430.74 |
| 01/22/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB6C44AH2 Amzn.com/bi WA | PNC | 58.98 | 1,489.72 |
| 01/23/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MB3VI71F2 A AMZN.COM/BI WA | PNC | 698.83 | 2,188.55 |
| 01/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 221.50 | 2,410.05 |
| 01/24/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB81O38O1 Amzn.com/bi WA | PNC | 16.49 | 2,426.54 |
| 01/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 63.73 | 2,490.27 |
| 01/25/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 32.46 | 2,522.73 |
| 01/28/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 231.51 | 2,754.24 |
| 01/28/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB8XO7X62 Amzn.com/bi WA | PNC | 185.00 | 2,939.24 |
| 01/30/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 118.08 | 3,057.32 |
| 01/30/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 30.24 | 3,087.56 |
| 02/01/2019 | Expense | | Brownells, Inc | DEBIT CARD PURCHASE XXXXX8286 BROWNELLS INC XXXXX5401 IA | PNC | 115.91 | 3,203.47 |
| 02/04/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MB1YH4WH1 Amzn.com/bi WA | PNC | 16.99 | 3,220.46 |
| 02/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 79.27 | 3,299.73 |
| 02/11/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 83.18 | 3,382.91 |
| 02/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 75.28 | 3,458.19 |
| 02/15/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI2SR4ON2 Amzn.com/bi WA | PNC | 96.26 | 3,554.45 |
| 02/15/2019 | Expense | | Amazon | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI1KS3EW1 Amzn.com/bi WA | PNC | 18.99 | 3,573.44 |
| 02/19/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI4D11N82 Amzn.com/bi WA | PNC | 56.61 | 3,630.05 |
| 02/19/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI3NS2N42 Amzn.com/bi WA | PNC | 154.24 | 3,784.29 |
| 02/19/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI91Z7ZQ2 Amzn.com/bi WA | PNC | 210.12 | 3,994.41 |
| 02/19/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MI2QF7E70 Amzn.com/bi WA | PNC | 109.95 | 4,104.36 |
| 02/20/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 309.32 | 4,413.68 |
| 02/21/2019 | Deposit | | | DEBIT CARD CREDIT 4828286009 VIS 0220 LOWES #01113* SUNRISE FL | PNC | -97.76 | 4,315.92 |
| 02/21/2019 | Expense | | Lowes | DEBIT CARD PURCHASE XXXXX8286 LOWES #01113* SUNRISE FL | PNC | 69.00 | 4,384.92 |
| 02/22/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 107.43 | 4,492.35 |
| 03/04/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 44.43 | 4,536.78 |
| 03/11/2019 | Expense | | | CHECK 7100 077082256 | PNC | 15.00 | 4,551.78 |
| 03/13/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 83.71 | 4,635.49 |
| 03/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 319.87 | 4,955.36 |
| 03/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 81.56 | 5,036.92 |
| 03/18/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 290.74 | 5,327.66 |
| 03/18/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 156.92 | 5,484.58 |
| 03/25/2019 | Expense | | Wal-Mart | POS PURCHASE POS13490011 2042682 WAL-MART #1349 SUNRISE FL | PNC | 54.49 | 5,539.07 |
| 03/25/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 22.35 | 5,561.42 |
| 03/25/2019 | Expense | | Harbor Freight Tool | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | PNC | 272.38 | 5,833.80 |
| 03/27/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 123.35 | 5,957.15 |
| 03/27/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 259.01 | 6,216.16 |

CONFIDENTIAL

**AKAI HOROWITZ #1420**

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|
| 03/28/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 177.60 | 6,393.76 |
| 03/28/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 33.12 | 6,426.88 |
| 04/01/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 DIGITALMW4EH15E0 XXXXX3080 WA | PNC | 4.52 | 6,431.40 |
| 04/04/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MM66S89I1 Amzn.com/bi WA | PNC | 378.37 | 6,809.77 |
| 04/05/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 219.65 | 7,029.42 |
| 04/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 15.38 | 7,044.80 |
| 04/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 31.52 | 7,076.32 |
| 04/08/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 278.20 | 7,354.52 |
| 04/09/2019 | Check | | Airgas | inv  9960074726 | PNC | 34.42 | 7,388.94 |
| 04/18/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 Amazon.com*MZ7KP0AD0 Amzn.com/bi WA | PNC | 37.96 | 7,426.90 |
| 04/22/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 573.17 | 8,000.07 |
| 04/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 66.92 | 8,066.99 |
| 04/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 411.71 | 8,478.70 |
| 04/26/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 30.36 | 8,509.06 |
| 04/26/2019 | Expense | | | CHECK 7106 073744911 | PNC | 10.00 | 8,519.06 |
| 04/29/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 91.42 | 8,610.48 |
| 05/01/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MZ9092IL1 Amzn.com/bi WA | PNC | 134.68 | 8,745.16 |
| 05/01/2019 | Expense | | | CHECK 7107 071385449 | PNC | 36.57 | 8,781.73 |
| 05/01/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 56.67 | 8,838.40 |
| 05/06/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 48.69 | 8,887.09 |
| 05/08/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*MZ9S56Y92 AMZN.COM/BI WA | PNC | 133.55 | 9,020.64 |
| 05/09/2019 | Check | | Airgas | inv  9961523138 | PNC | 34.42 | 9,055.06 |
| 05/09/2019 | Check | | MSC | c46221340c86554880 | PNC | 198.91 | 9,253.97 |
| 05/14/2019 | Expense | | Harbor Freight Tool | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | PNC | 299.60 | 9,553.57 |
| 05/14/2019 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 458.80 | 10,012.37 |
| 05/14/2019 | Expense | | Pye-Barker Fire & Safety | CHECK 1322 070679854 | PNC | 72.23 | 10,084.60 |
| 05/15/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 111.95 | 10,196.55 |
| 05/15/2019 | Check | | MSC | | PNC | 635.98 | 10,832.53 |
| 05/15/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 23.23 | 10,855.76 |
| 05/15/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 84.37 | 10,940.13 |
| 05/15/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MN6ND6EC0 A AMZN.COM/BI WA | PNC | 173.86 | 11,113.99 |
| 05/16/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*MN47C3V21 AMZN.COM/BI WA | PNC | 66.99 | 11,180.98 |
| 05/17/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 201.75 | 11,382.73 |
| 05/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN0SC5PA2 Amzn.com/bi WA | PNC | 112.00 | 11,494.73 |
| 05/20/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN1CB2XR2 Amzn.com/bi WA | PNC | 91.99 | 11,586.72 |
| 05/22/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MN7EV7H70 A AMZN.COM/BI WA | PNC | 236.86 | 11,823.58 |
| 05/22/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN6GA8DJ1 Amzn.com/bi WA | PNC | 19.00 | 11,842.58 |
| 05/23/2019 | Expense | | | CHECK 7111 072810349 | PNC | 35.85 | 11,878.43 |
| 05/29/2019 | Expense | | Citi Card | ACH WEBSINGLE XXXXX8330 CITI CARD ONLINE PAYMENT | PNC | 196.28 | 12,074.71 |
| 05/30/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 JHP FASTENERS INC XXXXX7900 MI | PNC | 109.62 | 12,184.33 |
| 05/30/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 494.89 | 12,679.22 |
| 05/31/2019 | Expense | | | CHECK 1326 072359348 | PNC | 2,800.00 | 15,479.22 |
| 06/03/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*M64CY03A1 AMZN.COM/BI WA | PNC | 46.92 | 15,526.14 |
| 06/03/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 231.98 | 15,758.12 |
| 06/04/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*MN1XC0RN0 Amzn.com/bi WA | PNC | 63.03 | 15,821.15 |
| 06/05/2019 | Expense | | | CHECK 1328 070467223 | PNC | 203.30 | 16,024.45 |
| 06/06/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*M65LU0F50 AMZN.COM/BI WA | PNC | 46.92 | 16,071.37 |
| 06/06/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 136.19 | 16,207.56 |
| 06/07/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN DIGITALM659U5JL2 XXXXX3080 WA | PNC | 4.52 | 16,212.08 |
| 06/10/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN MKTP US*M68P46G91 AMZN.COM/BI WA | PNC | 194.00 | 16,406.08 |
| 06/10/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMZN Mktp US*M65LJ6JQ0 AMZN.COM/BI WA | PNC | 42.98 | 16,449.06 |
| 06/13/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 256.20 | 16,705.26 |
| 06/14/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 99.31 | 16,804.57 |
| 06/17/2019 | Expense | | Lowes | POS PURCHASE POS001 2128512 LOWE'S #1113 SUNRISE FL | PNC | 21.57 | 16,826.14 |
| 06/17/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 124.03 | 16,950.17 |
| 06/24/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 375.06 | 17,325.23 |
| 06/24/2019 | Expense | | | DEBIT CARD PURCHASE XXXXX8286 AMAZON.COM*MH8404OZ1 A AMZN.COM/BI WA | PNC | 29.16 | 17,354.39 |
| 06/28/2019 | Check | | MSC | | PNC | 592.26 | 17,946.65 |
| 06/28/2019 | Check | | Airgas | inv  9962263839 | PNC | 36.57 | 17,983.22 |
| 06/28/2019 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 120.41 | 18,103.63 |
| 07/01/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 165.34 | 18,268.97 |
| 07/05/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 135.42 | 18,404.39 |
| 07/18/2019 | Expense | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 MCMASTERCARR XXXXX9600 IL | PNC | 230.89 | 18,635.28 |
| 08/13/2019 | Expense | | Brownells, Inc | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 541.60 | 19,176.88 |
| 08/16/2019 | Check | 7121 | | CHECK 7121 077715 CHECK 7121 077154098 | PNC | 275.00 | 19,451.88 |
| 09/17/2019 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 931.90 | 20,383.78 |
| 09/30/2019 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 458.80 | 20,842.58 |
| 10/22/2019 | Expense | | Airgas | AIRGAS SOUTH KENNESAW GA DEBIT CARD PURCHASE XXXXX7351 | PNC | 49.21 | 20,891.79 |
| 10/23/2019 | Expense | | Lowes | LOWES #01113*    SUNRIS E FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 90.29 | 20,982.08 |
| 10/25/2019 | Check | 7129 | | CHECK 7129 07212 CHECK 7129 072127044 | PNC | 1,177.47 | 22,159.55 |
| 10/25/2019 | Expense | | Wal-Mart | WAL-MART #2930 TAMARAC FL POS PURCHASE POS24293001 0691903 | PNC | 113.01 | 22,272.56 |
| 10/30/2019 | Expense | | Brownells, Inc | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 1,028.47 | 23,301.03 |
| 11/01/2019 | Check | 1278 | | CHECK 1278 07234 CHECK 1278 072343880 | PNC | 2,500.00 | 25,801.03 |
| 11/02/2019 | Expense | | | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 14.95 | 25,815.98 |
| 11/07/2019 | Check | 7126 | | CHECK 7126 07118 CHECK 7126 071181329 | PNC | 955.00 | 26,770.98 |
| 11/20/2019 | Expense | | Harbor Freight Tool | POS PURCHASE POS08133213 2042683 HARBOR FREIGHT MARGATE FL | PNC | 241.20 | 27,012.18 |

CONFIDENTIAL

AKAI HOROWITZ #1421

Akai Custom Guns

General Ledger

January - December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 11/26/2019 | Expense | | Brownells, Inc | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 672.28 | 27,684.46 |
| 12/02/2019 | Expense | | | PNC MERCHANT DIS PNC MERCHANT DISCOUNT 277292468992 | PNC | 14.95 | 27,699.41 |
| 12/06/2019 | Expense | | Brownells, Inc | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 171.31 | 27,870.72 |
| 12/09/2019 | Expense | | Home Depot | THE HOME DEPOT #0258 SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 67.82 | 27,938.54 |
| 12/09/2019 | Expense | | Wal-Mart | WAL-MART #1349 SUNRISE FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 42.52 | 27,981.06 |
| 12/09/2019 | Expense | | | CORNELL CAFE XXXXX1366 FL DEBIT CARD PURCHASE XXXXX7351 | PNC | 81.37 | 28,062.43 |
| 12/16/2019 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 164.48 | 28,226.91 |
| 12/16/2019 | Expense | | Brownells, Inc | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 247.92 | 28,474.83 |
| **Total for Shop Supplies** | | | | | | | **$28,474.83** |
| Travel Expense | | | | | | | |
| 08/16/2019 | Journal Entry | 18 | | | -Split- | 1,516.00 | 1,516.00 |
| **Total for Travel Expense** | | | | | | | **$1,516.00** |
| Utilities | | | | | | | |
| Alarm System | | | | | | | |
| 08/12/2019 | Expense | | Johnson Controls | ACH WEBSINGLE CKFXXXXX5168POS JOHNSON CONTROLS ONLINE PMT | PNC | 173.97 | 173.97 |
| **Total for Alarm System** | | | | | | | **$173.97** |
| Electric | | | | | | | |
| 01/24/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 79.34 | 79.34 |
| 01/24/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 79.98 | 159.32 |
| 01/24/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 240.44 | 399.76 |
| 03/15/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 439.12 | 838.88 |
| 03/15/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 162.38 | 1,001.26 |
| 04/16/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 84.36 | 1,085.62 |
| 04/16/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 202.53 | 1,288.15 |
| 04/16/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 92.23 | 1,380.38 |
| 05/20/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 91.31 | 1,471.69 |
| 05/20/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 249.77 | 1,721.46 |
| 05/20/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 105.78 | 1,827.24 |
| 06/18/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 264.68 | 2,091.92 |
| 06/18/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 106.24 | 2,198.16 |
| 06/18/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 87.91 | 2,286.07 |
| 07/01/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 121.00 | 2,407.07 |
| 07/01/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 263.17 | 2,670.24 |
| 08/09/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8041 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 310.67 | 2,980.91 |
| 08/09/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX0297 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 226.10 | 3,207.01 |
| 08/09/2019 | Expense | | FPL | ACH WEBSINGLE XXXXX8089 WEBI FPL DIRECT DEBIT ELEC PYMT | PNC | 111.00 | 3,318.01 |
| 08/09/2019 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8041 WEBI | PNC | 310.67 | 3,628.68 |
| 08/09/2019 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX0297 WEBI | PNC | 226.10 | 3,854.78 |
| 08/09/2019 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 111.00 | 3,965.78 |
| 08/30/2019 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8041 WEBI | PNC | 345.95 | 4,311.73 |
| 09/05/2019 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 82.73 | 4,394.46 |
| 09/05/2019 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX0297 WEBI | PNC | 98.82 | 4,493.28 |
| 12/17/2019 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 125.17 | 4,618.45 |
| **Total for Electric** | | | | | | | **$4,618.45** |
| Telephone Expense | | | | | | | |
| 01/03/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX8760 OPENSKY ONLINEPYMT | PNC | 69.99 | 69.99 |
| 01/08/2019 | Expense | | Citi Card | ACH WEBRECUR XXXXX4707 CITI AUTOPAY PAYMENT | PNC | 100.00 | 169.99 |
| 02/04/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX9714 OPENSKY ONLINEPYMT | PNC | 69.99 | 239.98 |
| 02/07/2019 | Expense | | Citi Card | ACH WEBRECUR XXXXX3878 CITI AUTOPAY PAYMENT | PNC | 100.00 | 339.98 |
| 03/04/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX9645 OPENSKY ONLINEPYMT | PNC | 69.99 | 409.97 |
| 03/07/2019 | Expense | | Citi Card | ACH WEBRECUR XXXXX2975 CITI AUTOPAY PAYMENT | PNC | 100.00 | 509.97 |
| 04/02/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX1844 OPENSKY ONLINEPYMT | PNC | 104.99 | 614.96 |
| 05/02/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX5515 OPENSKY ONLINEPYMT | PNC | 69.99 | 684.95 |
| 05/29/2019 | Expense | | OpenSky | ACH WEBSINGLE XXXXX1374 OPENSKY ONLINEPYMT | PNC | 194.10 | 879.05 |
| 08/02/2019 | Expense | | OpenSky | ACH WEBRECUR XXXXX9821 OPENSKY ONLINEPYMT | PNC | 102.51 | 981.56 |
| 08/02/2019 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 102.51 | 1,084.07 |
| 09/04/2019 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX8152 | PNC | 102.51 | 1,186.58 |
| 09/09/2019 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 100.00 | 1,286.58 |
| 10/02/2019 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX4752 | PNC | 102.51 | 1,389.09 |
| 10/08/2019 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX1239 | PNC | 100.00 | 1,489.09 |
| 11/04/2019 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX5691 | PNC | 102.51 | 1,591.60 |
| 11/07/2019 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX0285 | PNC | 100.00 | 1,691.60 |
| 12/03/2019 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX3516 | PNC | 102.51 | 1,794.11 |
| 12/09/2019 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX1202 | PNC | 100.00 | 1,894.11 |
| **Total for Telephone Expense** | | | | | | | **$1,894.11** |
| **Total for Utilities** | | | | | | | **$6,686.53** |

CONFIDENTIAL

**AKAI HOROWITZ #1422**

# Akai Custom Guns

Profit and Loss

January - December 2020

| | TOTAL |
|---|---|
| Income | |
|   Sales Income | 103,836.40 |
| **Total Income** | **$103,836.40** |
| Cost of Goods Sold | |
|   Cost of Goods Sold | |
|     Damaged Goods | 186,000.00 |
|     Finishing | 12,825.00 |
|     Freight and Shipping Costs | 10,589.90 |
|     Parts/Materials | 125,863.35 |
|   **Total Cost of Goods Sold** | **335,278.25** |
|   Production | 6,750.00 |
| **Total Cost of Goods Sold** | **$342,028.25** |
| **GROSS PROFIT** | **$ -238,191.85** |
| Expenses | |
|   Advertising | 427.69 |
|   Automobile Expense | 963.74 |
|   Bank Service Charges | 459.00 |
|   Business License | 349.87 |
|   Computer and Internet Expenses | 1,935.21 |
|   Contract Labor | |
|     Shop Help | 12,000.00 |
|   **Total Contract Labor** | **12,000.00** |
|   Dues and Subscriptions | 778.75 |
|   FDLE | 45.00 |
|   Fire Extingusher | 56.95 |
|   Insurance Expense | 6,989.22 |
|   Office/Admin Expense | 3,193.15 |
|   Professional Fees | 3,000.00 |
|   Rent Expense | 31,024.56 |
|   Repairs and Maintenance | 185.23 |
|   Shop Supplies | 18,437.55 |
|   Utilities | |
|     Alarm System | 416.19 |
|     Electric | 3,277.92 |
|     Telephone Expense | 3,357.96 |
|   **Total Utilities** | **7,052.07** |
| **Total Expenses** | **$86,897.99** |
| **NET OPERATING INCOME** | **$ -325,089.84** |
| **NET INCOME** | **$ -325,089.84** |

**CONFIDENTIAL**   **AKAI HOROWITZ #1423**

# Akai Custom Guns

Profit and Loss Detail

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expenses** | | | | | | | |
| Income | | | | | | | |
| Sales Income | | | | | | | |
| 01/03/2020 | Deposit | | | | PNC | 6,210.00 | 6,210.00 |
| 01/24/2020 | Deposit | | | | PNC | 2,750.00 | 8,960.00 |
| 01/28/2020 | Deposit | | | | PNC | 180.00 | 9,140.00 |
| 02/12/2020 | Deposit | | | | PNC | 2,432.94 | 11,572.94 |
| 02/25/2020 | Deposit | | | | PNC | 10,706.00 | 22,278.94 |
| 02/28/2020 | Deposit | | | | PNC | 3,059.00 | 25,337.94 |
| 03/03/2020 | Deposit | | | | PNC | 4,560.00 | 29,897.94 |
| 03/09/2020 | Journal Entry | 21 | | | -Split- | 5,200.00 | 35,097.94 |
| 03/09/2020 | Deposit | | | | PNC | 2,500.00 | 37,597.94 |
| 03/10/2020 | Deposit | | | | PNC | 473.86 | 38,071.80 |
| 03/17/2020 | Deposit | | | | PNC | 2,500.00 | 40,571.80 |
| 03/31/2020 | Deposit | | | | PNC | 2,530.00 | 43,101.80 |
| 04/16/2020 | Deposit | | | | PNC | 393.00 | 43,494.80 |
| 04/24/2020 | Deposit | | | | PNC | 3,059.00 | 46,553.80 |
| 05/05/2020 | Deposit | | | | PNC | 129.00 | 46,682.80 |
| 05/18/2020 | Deposit | | | | PNC | 5,139.00 | 51,821.80 |
| 05/28/2020 | Deposit | | | | PNC | 1,820.00 | 53,641.80 |
| 06/05/2020 | Deposit | | | | PNC | 2,000.00 | 55,641.80 |
| 06/08/2020 | Deposit | | | | PNC | 1,500.00 | 57,141.80 |
| 06/23/2020 | Deposit | | | | PNC | 4,834.00 | 61,975.80 |
| 06/24/2020 | Deposit | | | | PNC | 2,310.00 | 64,285.80 |
| 07/06/2020 | Deposit | | | | PNC | 3,400.00 | 67,685.80 |
| 07/14/2020 | Deposit | | | | PNC | 8,780.00 | 76,465.80 |
| 07/14/2020 | Deposit | | | | PNC | 1,000.00 | 77,465.80 |
| 08/05/2020 | Deposit | | | | PNC | 2,475.00 | 79,940.80 |
| 09/04/2020 | Deposit | | | | PNC | 7,400.00 | 87,340.80 |
| 09/14/2020 | Deposit | | | | PNC | 1,295.20 | 88,636.00 |
| 09/25/2020 | Deposit | | | | PNC | 2,000.00 | 90,636.00 |
| 10/21/2020 | Deposit | | | | PNC | 1,100.00 | 91,736.00 |
| 11/03/2020 | Deposit | | | | PNC | 3,900.00 | 95,636.00 |
| 11/17/2020 | Deposit | | | | PNC | 1,309.00 | 96,945.00 |
| 12/22/2020 | Deposit | | | | PNC | 3,330.00 | 100,275.00 |
| 12/23/2020 | Deposit | | | | PNC | 3,561.40 | 103,836.40 |
| **Total for Sales Income** | | | | | | **$103,836.40** | |
| **Total for Income** | | | | | | **$103,836.40** | |
| Cost of Goods Sold | | | | | | | |
| Cost of Goods Sold | | | | | | | |
| Damaged Goods | | | | | | | |
| 12/31/2020 | Journal Entry | 19 | | | -Split- | 186,000.00 | 186,000.00 |
| **Total for Damaged Goods** | | | | | | **$186,000.00** | |
| Finishing | | | | | | | |
| 02/24/2020 | Check | 1337 | Terry Wolford Polishing | | PNC | 1,060.00 | 1,060.00 |
| 02/26/2020 | Check | | Techmetal | | PNC | 200.00 | 1,260.00 |
| 02/28/2020 | Check | | Techmetal | | PNC | 267.00 | 1,527.00 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 638.06 | 2,165.06 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 200.00 | 2,365.06 |
| 07/13/2020 | Expense | | | | PNC | 200.00 | 2,565.06 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 2,006.00 | 4,571.06 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 550.00 | 5,121.06 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 1,600.00 | 6,721.06 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 1,250.00 | 7,971.06 |
| 10/05/2020 | Expense | 1350 | Terry Wolford Polishing | | PNC | 500.00 | 8,471.06 |
| 10/20/2020 | Expense | 1354 | Terry Wolford Polishing | | PNC | 460.00 | 8,931.06 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 1,643.94 | 10,575.00 |
| 12/01/2020 | Journal Entry | 35 | | | -Split- | 2,250.00 | 12,825.00 |

**CONFIDENTIAL**       **AKAI HOROWITZ #1424**

# Akai Custom Guns

## Profit and Loss Detail
### January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| **Total for Finishing** | | | | | | **$12,825.00** | |
| Freight and Shipping Costs | | | | | | | |
| 03/06/2020 | Journal Entry | 22 | | | -Split- | 648.22 | 648.22 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 724.38 | 1,372.60 |
| 07/13/2020 | Expense | | | | PNC | 627.60 | 2,000.20 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 745.35 | 2,745.55 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 754.23 | 3,499.78 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 1,563.98 | 5,063.76 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 1,314.55 | 6,378.31 |
| 11/02/2020 | Journal Entry | 34 | | | -Split- | 1,117.17 | 7,495.48 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 3,094.42 | 10,589.90 |
| **Total for Freight and Shipping Costs** | | | | | | **$10,589.90** | |
| Parts/Materials | | | | | | | |
| 01/02/2020 | Expense | | | Brazos Custom Gunworks | PNC | 412.15 | 412.15 |
| 01/07/2020 | Expense | | | alro | PNC | 1,048.60 | 1,460.75 |
| 01/09/2020 | Check | | | Speed Shooters International | PNC | 1,545.30 | 3,006.05 |
| 02/12/2020 | Check | | | CHASE CREDIT | PNC | 4,260.18 | 7,266.23 |
| 02/14/2020 | Check | | | Speed Shooters International | PNC | 464.08 | 7,730.31 |
| 02/25/2020 | Check | | | Speed Shooters International | PNC | 2,227.85 | 9,958.16 |
| 02/25/2020 | Check | 2227.85 | | Speed Shooters International | PNC | 464.08 | 10,422.24 |
| 02/28/2020 | Check | | | alro | PNC | 643.98 | 11,066.22 |
| 03/06/2020 | Journal Entry | 22 | | | -Split- | 4,351.78 | 15,418.00 |
| 03/12/2020 | Journal Entry | 23 | | | -Split- | 4,412.77 | 19,830.77 |
| 04/02/2020 | Check | | | CHASE CREDIT | PNC | 7,065.35 | 26,896.12 |
| 04/15/2020 | Check | | | CHASE CREDIT | PNC | 5,000.00 | 31,896.12 |
| 04/22/2020 | Check | | | CHASE CREDIT | PNC | 5,000.00 | 36,896.12 |
| 05/05/2020 | Check | | | CHASE CREDIT | PNC | 500.00 | 37,396.12 |
| 06/02/2020 | Journal Entry | 24 | | | -Split- | 2,000.00 | 39,396.12 |
| 06/24/2020 | Check | | | CHASE CREDIT | PNC | 7,000.00 | 46,396.12 |
| 07/07/2020 | Expense | | | CHASE CREDIT | PNC | 9,513.08 | 55,909.20 |
| 07/13/2020 | Expense | | | | PNC | 10,172.42 | 66,081.62 |
| 07/16/2020 | Check | 7138 | | | PNC | 2,556.87 | 68,638.49 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 4,457.52 | 73,096.01 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 5,689.33 | 78,785.34 |
| 08/07/2020 | Journal Entry | 28 | | | -Split- | 5,000.00 | 83,785.34 |
| 08/10/2020 | Journal Entry | 29 | | | -Split- | 4,254.00 | 88,039.34 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 5,165.16 | 93,204.50 |
| 08/27/2020 | Expense | | | | PNC | 2,481.00 | 95,685.50 |
| 09/09/2020 | Journal Entry | 31 | | | -Split- | 5,000.00 | 100,685.50 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 3,885.88 | 104,571.38 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 2,527.79 | 107,099.17 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 5,963.00 | 113,062.17 |
| 11/02/2020 | Journal Entry | 34 | | | -Split- | 7,698.41 | 120,760.58 |
| 12/01/2020 | Journal Entry | 35 | | | -Split- | 4,102.77 | 124,863.35 |
| 12/08/2020 | Journal Entry | 36 | | | -Split- | 1,000.00 | 125,863.35 |
| **Total for Parts/Materials** | | | | | | **$125,863.35** | |
| **Total for Cost of Goods Sold** | | | | | | **$335,278.25** | |
| Production | | | | | | | |
| 02/17/2020 | Check | | Luigi * Li | | PNC | 4,000.00 | 4,000.00 |
| 04/08/2020 | Check | | Luigi * Li | | PNC | 2,750.00 | 6,750.00 |
| **Total for Production** | | | | | | **$6,750.00** | |
| **Total for Cost of Goods Sold** | | | | | | **$342,028.25** | |
| **Gross Profit** | | | | | | **$ -238,191.85** | |
| Expenses | | | | | | | |
| Advertising | | | | | | | |
| 02/05/2020 | Check | | Florida T- Shirt | | PNC | 250.16 | 250.16 |
| 03/19/2020 | Check | | Florida T- Shirt | | PNC | 177.53 | 427.69 |
| **Total for Advertising** | | | | | | **$427.69** | |

**CONFIDENTIAL**  **AKAI HOROWITZ #1425**

## Akai Custom Guns

Profit and Loss Detail

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| **Automobile Expense** | | | | | | | |
| 01/06/2020 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PARKING (VERRUS) FORT LAUDER FL | PNC | 27.65 | 27.65 |
| 03/09/2020 | Check | | Citi Card | | PNC | 100.04 | 127.69 |
| 04/07/2020 | Check | | Citi Card | | PNC | 100.00 | 227.69 |
| 05/07/2020 | Check | | Citi Card | | PNC | 100.00 | 327.69 |
| 06/09/2020 | Check | | Citi Card | | PNC | 100.00 | 427.69 |
| 07/13/2020 | Expense | | | | PNC | 536.05 | 963.74 |
| **Total for Automobile Expense** | | | | | | **$963.74** | |
| **Bank Service Charges** | | | | | | | |
| 01/02/2020 | Expense | | PNC | | PNC | 30.45 | 30.45 |
| 04/01/2020 | Check | | PNC | | PNC | 13.00 | 43.45 |
| 05/01/2020 | Check | | PNC | | PNC | 16.00 | 59.45 |
| 06/01/2020 | Check | | PNC | | PNC | 3.00 | 62.45 |
| 07/13/2020 | Expense | | | | PNC | 100.24 | 162.69 |
| 08/03/2020 | Expense | | PNC | | PNC | 13.00 | 175.69 |
| 10/01/2020 | Check | | | | PNC | 90.00 | 265.69 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 109.13 | 374.82 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 84.18 | 459.00 |
| **Total for Bank Service Charges** | | | | | | **$459.00** | |
| **Business License** | | | | | | | |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 349.87 | 349.87 |
| **Total for Business License** | | | | | | **$349.87** | |
| **Computer and Internet Expenses** | | | | | | | |
| 02/12/2020 | Check | | CHASE CREDIT | | PNC | 140.00 | 140.00 |
| 04/02/2020 | Check | | Intuit | | PNC | 70.00 | 210.00 |
| 05/04/2020 | Check | | Intuit | | PNC | 70.00 | 280.00 |
| 06/01/2020 | Check | | Intuit | | PNC | 70.00 | 350.00 |
| 07/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 420.00 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 194.99 | 614.99 |
| 07/13/2020 | Expense | | | | PNC | 257.35 | 872.34 |
| 07/13/2020 | Expense | | | | PNC | 150.23 | 1,022.57 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 389.99 | 1,412.56 |
| 08/03/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,482.56 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 172.65 | 1,655.21 |
| 09/01/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,725.21 |
| 10/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,795.21 |
| 11/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,865.21 |
| 12/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,935.21 |
| **Total for Computer and Internet Expenses** | | | | | | **$1,935.21** | |
| **Contract Labor** | | | | | | | |
| **Shop Help** | | | | | | | |
| 01/02/2020 | Check | 1334 | Lisette Gomez | | PNC | 1,200.00 | 1,200.00 |
| 03/05/2020 | Check | 1337 | | | PNC | 1,775.00 | 2,975.00 |
| 05/21/2020 | Check | | Lisette Gomez | | PNC | 1,375.00 | 4,350.00 |
| 06/22/2020 | Journal Entry | 25 | | | -Split- | 2,000.00 | 6,350.00 |
| 09/03/2020 | Expense | 1347 | | | PNC | 1,250.00 | 7,600.00 |
| 10/13/2020 | Check | | Lisette Gomez | | PNC | 1,000.00 | 8,600.00 |
| 11/12/2020 | Expense | 1355 | Lisette Gomez | | PNC | 1,700.00 | 10,300.00 |
| 12/04/2020 | Expense | 1357 | | | PNC | 1,700.00 | 12,000.00 |
| **Total for Shop Help** | | | | | | **$12,000.00** | |
| **Total for Contract Labor** | | | | | | **$12,000.00** | |
| **Dues and Subscriptions** | | | | | | | |
| 06/24/2020 | Expense | 1344 | ATF | license | PNC | 150.00 | 150.00 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 16.00 | 166.00 |
| 07/07/2020 | Expense | | Gunbroker.com | | Capital One | 17.88 | 183.88 |
| 07/13/2020 | Expense | | | | PNC | 16.00 | 199.88 |
| 07/23/2020 | Check | | | | PNC | 17.88 | 217.76 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 560.99 | 778.75 |
| **Total for Dues and Subscriptions** | | | | | | **$778.75** | |

# Akai Custom Guns

### Profit and Loss Detail

### January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| **FDLE** | | | | | | | |
| 01/10/2020 | Check | | FDLE | | PNC | 15.00 | 15.00 |
| 02/25/2020 | Check | | FDLE | | PNC | 15.00 | 30.00 |
| 03/05/2020 | Check | 7134 | FDLE | | PNC | 15.00 | 45.00 |
| **Total for FDLE** | | | | | | **$45.00** | |
| **Fire Extingusher** | | | | | | | |
| 07/13/2020 | Expense | | | | PNC | 56.95 | 56.95 |
| **Total for Fire Extingusher** | | | | | | **$56.95** | |
| **Insurance Expense** | | | | | | | |
| 02/18/2020 | Check | | Express Premium Finance Co, LLC | ACH DEBIT | PNC | 724.33 | 724.33 |
| 07/17/2020 | Check | 7137 | | | PNC | 3,345.00 | 4,069.33 |
| 09/15/2020 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 786.40 | 4,855.73 |
| 10/16/2020 | Expense | | | | PNC | 823.85 | 5,679.58 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 1,309.64 | 6,989.22 |
| **Total for Insurance Expense** | | | | | | **$6,989.22** | |
| **Office/Admin Expense** | | | | | | | |
| 01/06/2020 | Expense | | Publix | PUBLIX SUPER M SUNRISE FL POS PURCHASE POS99999999 0582278 | PNC | 57.19 | 57.19 |
| 01/07/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 157.19 |
| 01/10/2020 | Expense | | | | PNC | 35.07 | 192.26 |
| 01/17/2020 | Expense | | Craigslist | DEBIT CARD PURCHASE XXXXX8286 CRAIGSLISTORG XXXXX5200 CA | PNC | 45.00 | 237.26 |
| 02/24/2020 | Check | | DS Water | | Capital Bank | 285.17 | 522.43 |
| 02/25/2020 | Check | | Walmart | | PNC | 32.85 | 555.28 |
| 03/05/2020 | Check | 1 | DS Water | | Capital Bank | 285.17 | 840.45 |
| 06/01/2020 | Expense | 1343 | Crystal Springs | | PNC | 88.15 | 928.60 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 756.25 | 1,684.85 |
| 07/13/2020 | Expense | | | | PNC | 141.97 | 1,826.82 |
| 08/05/2020 | Deposit | | | | PNC | -25.00 | 1,801.82 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 729.40 | 2,531.22 |
| 09/08/2020 | Expense | 1348 | | PRINTING AND LABELS | PNC | 96.30 | 2,627.52 |
| 09/30/2020 | Expense | 99725088 | DS Water | | PNC | 236.34 | 2,863.86 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 329.29 | 3,193.15 |
| **Total for Office/Admin Expense** | | | | | | **$3,193.15** | |
| **Professional Fees** | | | | | | | |
| 10/13/2020 | Check | | MATERIALS SCIENCE CONSULTING | | PNC | 3,000.00 | 3,000.00 |
| **Total for Professional Fees** | | | | | | **$3,000.00** | |
| **Rent Expense** | | | | | | | |
| 02/07/2020 | Check | 1336 | | | PNC | 1,700.00 | 1,700.00 |
| 02/07/2020 | Check | 1335 | | | PNC | 1,710.00 | 3,410.00 |
| 02/25/2020 | Check | 1338 | Boulevard Properties | | PNC | 2,356.87 | 5,766.87 |
| 03/05/2020 | Expense | 1339 | | | PNC | 1,700.00 | 7,466.87 |
| 03/24/2020 | Expense | 1340 | Boulevard Properties | | PNC | 2,356.87 | 9,823.74 |
| 04/02/2020 | Expense | 1341 | | | PNC | 1,700.00 | 11,523.74 |
| 05/07/2020 | Expense | 7136 | Boulevard Properties | | PNC | 2,356.87 | 13,880.61 |
| 05/29/2020 | Expense | 1342 | Boulevard Properties | | PNC | 2,456.87 | 16,337.48 |
| 07/20/2020 | Expense | 1345 | Boulevard Properties | | PNC | 2,256.87 | 18,594.35 |
| 08/03/2020 | Expense | 1346 | Boulevard Properties | | PNC | 2,356.87 | 20,951.22 |
| 09/25/2020 | Expense | 1349 | Boulevard Properties | | PNC | 2,456.87 | 23,408.09 |
| 10/05/2020 | Expense | | Boulevard Properties | | PNC | 2,456.87 | 25,864.96 |
| 11/27/2020 | Expense | 1356 | Boulevard Properties | | PNC | 2,702.73 | 28,567.69 |
| 12/17/2020 | Expense | | Boulevard Properties | | PNC | 2,456.87 | 31,024.56 |
| **Total for Rent Expense** | | | | | | **$31,024.56** | |
| **Repairs and Maintenance** | | | | | | | |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 117.67 | 117.67 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 67.56 | 185.23 |
| **Total for Repairs and Maintenance** | | | | | | **$185.23** | |

**CONFIDENTIAL**      **AKAI HOROWITZ #1427**

## Akai Custom Guns

### Profit and Loss Detail
January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Shop Supplies** | | | | | | | |
| 01/02/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 276.98 | 276.98 |
| 01/06/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 124.86 | 401.84 |
| 01/07/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 166.09 | 567.93 |
| 01/07/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 50.97 | 618.90 |
| 01/07/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 45.67 | 664.57 |
| 01/09/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 55.38 | 719.95 |
| 01/10/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 22.32 | 742.27 |
| 01/10/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 149.96 | 892.23 |
| 01/13/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 9.99 | 902.22 |
| 01/13/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 15.94 | 918.16 |
| 01/14/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 23.55 | 941.71 |
| 01/17/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 459.03 | 1,400.74 |
| 02/03/2020 | Check | | McMaster-Carr | | PNC | 130.98 | 1,531.72 |
| 02/03/2020 | Check | | McMaster-Carr | | PNC | 43.39 | 1,575.11 |
| 02/10/2020 | Check | | Amazon | | PNC | 80.61 | 1,655.72 |
| 02/12/2020 | Check | | McMaster-Carr | | PNC | 235.25 | 1,890.97 |
| 02/13/2020 | Check | | Brownells, Inc | | PNC | 106.26 | 1,997.23 |
| 02/14/2020 | Check | | McMaster-Carr | | PNC | 106.26 | 2,103.49 |
| 02/18/2020 | Check | | Amazon | | PNC | 24.67 | 2,128.16 |
| 02/18/2020 | Check | | McMaster-Carr | | PNC | 193.30 | 2,321.46 |
| 02/18/2020 | Check | | Publix | | PNC | 36.62 | 2,358.08 |
| 02/19/2020 | Check | | McMaster-Carr | | PNC | 73.90 | 2,431.98 |
| 02/19/2020 | Check | | Glacern | | PNC | 338.39 | 2,770.37 |
| 02/24/2020 | Check | | Home Depot | | PNC | 89.69 | 2,860.06 |
| 02/24/2020 | Check | | Amazon | | PNC | 25.68 | 2,885.74 |
| 02/24/2020 | Check | | Amazon | | PNC | 46.32 | 2,932.06 |
| 02/25/2020 | Check | | Airgas | | PNC | 77.95 | 3,010.01 |
| 02/26/2020 | Check | | McMaster-Carr | | PNC | 115.49 | 3,125.50 |
| 02/27/2020 | Check | | McMaster-Carr | | PNC | 225.69 | 3,351.19 |
| 02/27/2020 | Check | | Amazon | | PNC | 50.57 | 3,401.76 |
| 02/28/2020 | Check | | Harbor Freight Tool | | PNC | 35.25 | 3,437.01 |
| 03/12/2020 | Journal Entry | 23 | | | -Split- | 587.23 | 4,024.24 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 1,839.57 | 5,863.81 |
| 07/13/2020 | Expense | | | | PNC | 1,582.22 | 7,446.03 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 1,236.57 | 8,682.60 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 1,625.33 | 10,307.93 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 2,089.21 | 12,397.14 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 1,658.23 | 14,055.37 |
| 09/30/2020 | Expense | 99739508 | Brownells, Inc | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 72.85 | 14,128.22 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 1,423.45 | 15,551.67 |
| 11/02/2020 | Journal Entry | 34 | | | -Split- | 1,238.65 | 16,790.32 |
| 12/01/2020 | Journal Entry | 35 | | | -Split- | 1,647.23 | 18,437.55 |
| **Total for Shop Supplies** | | | | | | **$18,437.55** | |
| **Utilities** | | | | | | | |
| **Alarm System** | | | | | | | |
| 02/25/2020 | Deposit | | Johnson Controls | | PNC | -353.16 | -353.16 |
| 02/26/2020 | Check | | Johnson Controls | | PNC | 353.16 | 0.00 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 416.19 | 416.19 |
| **Total for Alarm System** | | | | | | **$416.19** | |
| **Electric** | | | | | | | |
| 03/24/2020 | Check | 7135 | FPL | | PNC | 122.74 | 122.74 |
| 07/07/2020 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 157.04 | 279.78 |
| 08/04/2020 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 334.20 | 613.98 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 395.36 | 1,009.34 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 256.93 | 1,266.27 |
| 09/30/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 520.50 | 1,786.77 |
| 10/07/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 284.89 | 2,071.66 |
| 10/16/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 296.55 | 2,368.21 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 443.15 | 2,811.36 |
| 11/27/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 466.56 | 3,277.92 |

Akai Custom Guns

Profit and Loss Detail

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| **Total for Electric** | | | | | | **$3,277.92** | |
| Telephone Expense | | | | | | | |
| 01/03/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 102.51 | 102.51 |
| 02/04/2020 | Check | | OpenSky | | PNC | 102.51 | 205.02 |
| 02/07/2020 | Check | | Citi Card | | PNC | 100.00 | 305.02 |
| 02/12/2020 | Check | | CHASE CREDIT | | PNC | 599.82 | 904.84 |
| 03/03/2020 | Check | | OpenSky | | PNC | 106.58 | 1,011.42 |
| 04/02/2020 | Check | | OpenSky | | PNC | 141.58 | 1,153.00 |
| 05/04/2020 | Check | | OpenSky | | PNC | 106.58 | 1,259.58 |
| 06/02/2020 | Check | | OpenSky | | PNC | 120.04 | 1,379.62 |
| 07/02/2020 | Expense | | OpenSky | | PNC | 129.78 | 1,509.40 |
| 07/07/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 1,609.40 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 299.91 | 1,909.31 |
| 08/04/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 2,039.09 |
| 08/10/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 2,139.09 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 299.91 | 2,439.00 |
| 09/02/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 2,539.00 |
| 09/02/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 2,668.78 |
| 10/02/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 2,798.56 |
| 11/03/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.79 | 2,928.35 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 299.82 | 3,228.17 |
| 12/02/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.79 | 3,357.96 |
| **Total for Telephone Expense** | | | | | | **$3,357.96** | |
| **Total for Utilities** | | | | | | **$7,052.07** | |
| **Total for Expenses** | | | | | | **$86,897.99** | |
| **Net Income** | | | | | | **$ -325,089.84** | |

**CONFIDENTIAL**      **AKAI HOROWITZ #1429**

**Akai Custom Guns**
General Ledger
January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| **Capital Bank** | | | | | | | |
| Beginning Balance | | | | | | | 2,580.28 |
| 02/24/2020 | Check | | DS Water | | Office/Admin Expense | -285.17 | 2,295.11 |
| 03/05/2020 | Check | 1 | DS Water | | Office/Admin Expense | -285.17 | 2,009.94 |
| **Total for Capital Bank** | | | | | | **$ -570.34** | |
| **Capital Bank 7306** | | | | | | | |
| Beginning Balance | | | | | | | 2,136.64 |
| **Total for Capital Bank 7306** | | | | | | | |
| **Paypal** | | | | | | | |
| Beginning Balance | | | | | | | -11,691.47 |
| **Total for Paypal** | | | | | | | |
| **PNC** | | | | | | | |
| Beginning Balance | | | | | | | -27,796.32 |
| 01/02/2020 | Expense | | McMaster-Carr | | Shop Supplies | -276.98 | -28,073.30 |
| 01/02/2020 | Expense | | Brazos Custom Gunworks | | Cost of Goods Sold:Parts/Materials | -412.15 | -28,485.45 |
| 01/02/2020 | Expense | | md now | | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -150.00 | -28,635.45 |
| 01/02/2020 | Expense | | md now | | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -375.00 | -29,010.45 |
| 01/02/2020 | Expense | | PNC | | Bank Service Charges | -30.45 | -29,040.90 |
| 01/02/2020 | Check | 1334 | Lisette Gomez | | Contract Labor:Shop Help | -1,200.00 | -30,240.90 |
| 01/03/2020 | Expense | | OpenSky | | Utilities:Telephone Expense | -102.51 | -30,343.41 |
| 01/03/2020 | Deposit | | | | Sales Income | 6,210.00 | -24,133.41 |
| 01/06/2020 | Expense | | McMaster-Carr | | Shop Supplies | -124.86 | -24,258.27 |
| 01/06/2020 | Expense | | Publix | | Office/Admin Expense | -57.19 | -24,315.46 |
| 01/06/2020 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PARKING (VERRUS) FORT LAUDER FL | Automobile Expense | -27.65 | -24,343.11 |
| 01/07/2020 | Expense | | alro | | Cost of Goods Sold:Parts/Materials | -1,048.60 | -25,391.71 |
| 01/07/2020 | Expense | | Amazon | | Shop Supplies | -50.97 | -25,442.68 |
| 01/07/2020 | Expense | | Amazon | | Shop Supplies | -45.67 | -25,488.35 |
| 01/07/2020 | Expense | | Amazon | | Shop Supplies | -166.09 | -25,654.44 |
| 01/07/2020 | Expense | | Citi Card | | Office/Admin Expense | -100.00 | -25,754.44 |
| 01/09/2020 | Expense | | McMaster-Carr | | Shop Supplies | -55.38 | -25,809.82 |
| 01/09/2020 | Check | | Speed Shooters International | | Cost of Goods Sold:Parts/Materials | -1,545.30 | -27,355.12 |
| 01/10/2020 | Check | | FDLE | | FDLE | -15.00 | -27,370.12 |
| 01/10/2020 | Expense | | McMaster-Carr | | Shop Supplies | -22.32 | -27,392.44 |
| 01/10/2020 | Expense | | | | Office/Admin Expense | -35.07 | -27,427.51 |
| 01/10/2020 | Expense | | McMaster-Carr | | Shop Supplies | -149.96 | -27,577.47 |
| 01/13/2020 | Expense | | Amazon | | Shop Supplies | -9.99 | -27,587.46 |
| 01/13/2020 | Expense | | Amazon | | Shop Supplies | -15.94 | -27,603.40 |
| 01/14/2020 | Expense | | Amazon | | Shop Supplies | -23.55 | -27,626.95 |
| 01/17/2020 | Expense | | McMaster-Carr | | Shop Supplies | -459.03 | -28,085.98 |
| 01/17/2020 | Expense | | Craigslist | DEBIT CARD PURCHASE XXXXX8286 CRAIGSLISTORG XXXXX5200 CA | Office/Admin Expense | -45.00 | -28,130.98 |
| 01/24/2020 | Deposit | | | | Sales Income | 2,750.00 | -25,380.98 |
| 01/28/2020 | Deposit | | | | Sales Income | 180.00 | -25,200.98 |
| 02/03/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -130.98 | -25,331.96 |
| 02/03/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -43.39 | -25,375.35 |
| 02/04/2020 | Check | | OpenSky | | Utilities:Telephone Expense | -102.51 | -25,477.86 |
| 02/05/2020 | Check | | Florida T- Shirt | | Advertising | -250.16 | -25,728.02 |
| 02/06/2020 | Check | | Humana | DEBIT CARD PURCHASE XXXXX8286 | Member 2 Equity-- Shay Horowitz | -43.39 | -25,771.41 |
| 02/07/2020 | Check | | Citi Card | | Utilities:Telephone Expense | -100.00 | -25,871.41 |
| 02/07/2020 | Check | 1335 | | | Rent Expense | -1,710.00 | -27,581.41 |
| 02/07/2020 | Check | 1336 | | | Rent Expense | -1,700.00 | -29,281.41 |
| 02/10/2020 | Check | | Amazon | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -80.61 | -29,362.02 |
| 02/12/2020 | Check | | CHASE CREDIT | | -Split- | -5,000.00 | -34,362.02 |
| 02/12/2020 | Deposit | | | | Sales Income | 2,432.94 | -31,929.08 |
| 02/12/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -235.25 | -32,164.33 |
| 02/13/2020 | Check | | Brownells, Inc | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -106.26 | -32,270.59 |
| 02/14/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -106.26 | -32,376.85 |
| 02/14/2020 | Check | | Speed Shooters International | | Cost of Goods Sold:Parts/Materials | -464.08 | -32,840.93 |
| 02/17/2020 | Check | | Luigi * Li | | Production | -4,000.00 | -36,840.93 |
| 02/18/2020 | Check | | Express Premium Finance Co, LLC | 3006487 | Insurance Expense | -724.33 | -37,565.26 |
| 02/18/2020 | Check | | Publix | | Shop Supplies | -36.62 | -37,601.88 |
| 02/18/2020 | Check | | CASH | CHECK 1251 077703399 | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -80.23 | -37,682.11 |
| 02/18/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -193.30 | -37,875.41 |
| 02/18/2020 | Check | | Amazon | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -24.67 | -37,900.08 |
| 02/19/2020 | Check | | Glacern | | Shop Supplies | -338.39 | -38,238.47 |
| 02/19/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -73.90 | -38,312.37 |
| 02/24/2020 | Check | 1337 | Terry Wolford Polishing | 13820/13897/13840 | Cost of Goods Sold:Finishing | -1,060.00 | -39,372.37 |
| 02/24/2020 | Check | | Home Depot | | Shop Supplies | -89.69 | -39,462.06 |
| 02/24/2020 | Check | | Amazon | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -46.32 | -39,508.38 |
| 02/24/2020 | Check | | Amazon | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -25.68 | -39,534.06 |
| 02/25/2020 | Deposit | | | | Sales Income | 10,706.00 | -28,828.06 |
| 02/25/2020 | Check | 2227.85 | Speed Shooters International | | Cost of Goods Sold:Parts/Materials | -464.08 | -29,292.14 |
| 02/25/2020 | Check | | Walmart | | Office/Admin Expense | -32.85 | -29,324.99 |

CONFIDENTIAL

Akai Custom Guns

General Ledger

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| 02/25/2020 | Check | 1338 | Boulevard Properties | feb 2020 | Rent Expense | -2,356.87 | -31,681.86 |
| 02/25/2020 | Check | | FDLE | 1061467/1063428 | FDLE | -15.00 | -31,696.86 |
| 02/25/2020 | Check | | Airgas | 9967374239/1603963458/9968130729 | Shop Supplies | -77.95 | -31,774.81 |
| 02/25/2020 | Deposit | | Johnson Controls | 33274768/1212047/0113619/33703784 | Utilities:Alarm System | 353.16 | -31,421.65 |
| 02/25/2020 | Check | | Speed Shooters International | | Cost of Goods Sold:Parts/Materials | -2,227.85 | -33,649.50 |
| 02/26/2020 | Check | | Johnson Controls | | Utilities:Alarm System | -353.16 | -34,002.66 |
| 02/26/2020 | Check | | Techmetal | | Cost of Goods Sold:Finishing | -200.00 | -34,202.66 |
| 02/26/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -115.49 | -34,318.15 |
| 02/27/2020 | Check | | Amazon | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -50.57 | -34,368.72 |
| 02/27/2020 | Check | | McMaster-Carr | DEBIT CARD PURCHASE XXXXX8286 | Shop Supplies | -225.69 | -34,594.41 |
| 02/28/2020 | Check | | Techmetal | | Cost of Goods Sold:Finishing | -267.00 | -34,861.41 |
| 02/28/2020 | Check | | Harbor Freight Tool | POS PURCHASE POS08133213 2074041 | Shop Supplies | -35.25 | -34,896.66 |
| 02/28/2020 | Check | | alro | | Cost of Goods Sold:Parts/Materials | -643.98 | -35,540.64 |
| 02/28/2020 | Deposit | | | | Sales Income | 3,059.00 | -32,481.64 |
| 03/03/2020 | Check | | OpenSky | | Utilities:Telephone Expense | -106.58 | -32,588.22 |
| 03/03/2020 | Deposit | | | | Sales Income | 4,560.00 | -28,028.22 |
| 03/05/2020 | Check | 7134 | FDLE | | FDLE | -15.00 | -28,043.22 |
| 03/05/2020 | Check | 1337 | | | Contract Labor:Shop Help | -1,775.00 | -29,818.22 |
| 03/05/2020 | Expense | 1339 | | | Rent Expense | -1,700.00 | -31,518.22 |
| 03/09/2020 | Check | | Citi Card | | Automobile Expense | -100.00 | -31,618.26 |
| 03/09/2020 | Deposit | | | | Sales Income | 2,500.00 | -29,118.26 |
| 03/10/2020 | Deposit | | | | Sales Income | 473.86 | -28,644.40 |
| 03/17/2020 | Deposit | | | | Sales Income | 2,500.00 | -26,144.40 |
| 03/19/2020 | Check | | Florida T- Shirt | | Advertising | -177.53 | -26,321.93 |
| 03/24/2020 | Check | 7135 | FPL | ACH WEBSINGLE XXXXX8041 WEBI | Utilities:Electric | -122.74 | -26,444.67 |
| 03/24/2020 | Expense | 1340 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,356.87 | -28,801.54 |
| 03/31/2020 | Deposit | | | | Sales Income | 2,530.00 | -26,271.54 |
| 04/01/2020 | Check | | PNC | SERVICE CHARGE PERIOD ENDING 07/31/2017 | Bank Service Charges | -13.00 | -26,284.54 |
| 04/02/2020 | Check | | Intuit | | Computer and Internet Expenses | -70.00 | -26,354.54 |
| 04/02/2020 | Check | | OpenSky | | Utilities:Telephone Expense | -141.58 | -26,496.12 |
| 04/02/2020 | Check | | CHASE CREDIT | | Cost of Goods Sold:Parts/Materials | -7,065.35 | -33,561.47 |
| 04/02/2020 | Expense | 1341 | | | Rent Expense | -1,700.00 | -35,261.47 |
| 04/07/2020 | Check | | Citi Card | | Automobile Expense | -100.00 | -35,361.47 |
| 04/08/2020 | Deposit | | | | Member 2 Expense-- Shay Horowitz | 2,750.00 | -32,611.47 |
| 04/08/2020 | Check | | Luigi * Li | | Production | -2,750.00 | -35,361.47 |
| 04/15/2020 | Check | | CHASE CREDIT | | Cost of Goods Sold:Parts/Materials | -5,000.00 | -40,361.47 |
| 04/16/2020 | Deposit | | | | Sales Income | 393.00 | -39,968.47 |
| 04/22/2020 | Check | | CHASE CREDIT | | Cost of Goods Sold:Parts/Materials | -5,000.00 | -44,968.47 |
| 04/24/2020 | Deposit | | | | Sales Income | 3,059.00 | -41,909.47 |
| 05/01/2020 | Check | | PNC | SERVICE CHARGE PERIOD ENDING 07/31/2017 | Bank Service Charges | -16.00 | -41,925.47 |
| 05/04/2020 | Check | | Intuit | | Computer and Internet Expenses | -70.00 | -41,995.47 |
| 05/04/2020 | Check | | OpenSky | | Utilities:Telephone Expense | -106.58 | -42,102.05 |
| 05/05/2020 | Deposit | | | | Sales Income | 129.00 | -41,973.05 |
| 05/05/2020 | Check | | CHASE CREDIT | | Cost of Goods Sold:Parts/Materials | -500.00 | -42,473.05 |
| 05/07/2020 | Check | | Citi Card | | Automobile Expense | -100.00 | -42,573.05 |
| 05/07/2020 | Expense | 7136 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,356.87 | -44,929.92 |
| 05/18/2020 | Deposit | | | | Sales Income | 5,139.00 | -39,790.92 |
| 05/21/2020 | Check | | Lisette Gomez | | Contract Labor:Shop Help | -1,375.00 | -41,165.92 |
| 05/28/2020 | Deposit | | | | Sales Income | 1,820.00 | -39,345.92 |
| 05/29/2020 | Expense | 1342 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,456.87 | -41,802.79 |
| 06/01/2020 | Check | | Intuit | | Computer and Internet Expenses | -70.00 | -41,872.79 |
| 06/01/2020 | Check | | PNC | SERVICE CHARGE PERIOD ENDING 07/31/2017 | Bank Service Charges | -3.00 | -41,875.79 |
| 06/01/2020 | Expense | 1343 | Crystal Springs | ACH WEBSINGLE CKFXXXXX5168POS DS WATER ONLINE PMT | Office/Admin Expense | -88.15 | -41,963.94 |
| 06/02/2020 | Check | | OpenSky | | Utilities:Telephone Expense | -120.04 | -42,083.98 |
| 06/05/2020 | Deposit | | | | Sales Income | 2,000.00 | -40,083.98 |
| 06/08/2020 | Deposit | | | | Sales Income | 1,500.00 | -38,583.98 |
| 06/09/2020 | Check | | Citi Card | | Automobile Expense | -100.00 | -38,683.98 |
| 06/23/2020 | Deposit | | | | Sales Income | 4,834.00 | -33,849.98 |
| 06/24/2020 | Expense | 1344 | ATF | | Dues and Subscriptions | -150.00 | -33,999.98 |
| 06/24/2020 | Deposit | | | | Sales Income | 2,310.00 | -31,689.98 |
| 06/24/2020 | Expense | | CHASE CREDIT | | Cost of Goods Sold:Parts/Materials | -7,000.00 | -38,689.98 |
| 07/02/2020 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.78 | -38,819.76 |
| 07/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -38,889.76 |
| 07/06/2020 | Deposit | | | | SBA | 5,200.00 | -33,689.76 |
| 07/06/2020 | Deposit | | | | Sales Income | 3,400.00 | -30,289.76 |
| 07/07/2020 | Expense | | FPL | | Utilities:Electric | -157.04 | -30,446.80 |
| 07/07/2020 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -30,546.80 |
| 07/07/2020 | Expense | | CHASE CREDIT | | -Split- | -14,000.00 | -44,546.80 |
| 07/13/2020 | Expense | | | | -Split- | -14,000.00 | -58,546.80 |
| 07/14/2020 | Deposit | | | | Sales Income | 8,780.00 | -49,766.80 |
| 07/14/2020 | Deposit | | | | Sales Income | 1,000.00 | -48,766.80 |
| 07/16/2020 | Check | 7138 | | | Cost of Goods Sold:Parts/Materials | -2,556.87 | -51,323.67 |
| 07/17/2020 | Check | 7137 | | | Insurance Expense | -3,345.00 | -54,668.67 |
| 07/20/2020 | Expense | 1345 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,256.87 | -56,925.54 |
| 07/23/2020 | Check | | | | Dues and Subscriptions | -17.88 | -56,943.42 |
| 08/03/2020 | Expense | | PNC | | Bank Service Charges | -13.00 | -56,956.42 |
| 08/03/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -57,026.42 |
| 08/03/2020 | Expense | 1346 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,356.87 | -59,383.29 |
| 08/04/2020 | Expense | | FPL | | Utilities:Electric | -334.20 | -59,717.49 |
| 08/04/2020 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.78 | -59,847.27 |

CONFIDENTIAL

Akai Custom Guns

General Ledger

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 08/05/2020 | Deposit | | | | Office/Admin Expense | 25.00 | -59,822.27 |
| 08/05/2020 | Deposit | | | | Sales Income | 2,475.00 | -57,347.27 |
| 08/10/2020 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -57,447.27 |
| 08/27/2020 | Expense | | | | Cost of Goods Sold:Parts/Materials | -2,481.00 | -59,928.27 |
| 08/31/2020 | Journal Entry | 10 | | | -Split- | -2,500.00 | -62,428.27 |
| 09/01/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -62,498.27 |
| 09/02/2020 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.78 | -62,628.05 |
| 09/02/2020 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -62,728.05 |
| 09/03/2020 | Expense | 1347 | | | Contract Labor:Shop Help | -1,250.00 | -63,978.05 |
| 09/04/2020 | Deposit | | | | Sales Income | 7,400.00 | -56,578.05 |
| 09/08/2020 | Expense | 1348 | | | Office/Admin Expense | -96.30 | -56,674.35 |
| 09/14/2020 | Deposit | | | | Sales Income | 1,295.20 | -55,379.15 |
| 09/15/2020 | Expense | | Express Premium Finance Co, LLC | | Insurance Expense | -786.40 | -56,165.55 |
| 09/25/2020 | Expense | 1349 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,456.87 | -58,622.42 |
| 09/25/2020 | Deposit | | | | Sales Income | 2,000.00 | -56,622.42 |
| 09/30/2020 | Expense | 99725088 | DS Water | | Office/Admin Expense | -236.34 | -56,858.76 |
| 09/30/2020 | Expense | 99739508 | Brownells, Inc | | Shop Supplies | -72.85 | -56,931.61 |
| 09/30/2020 | Expense | | Citi Card | | Utilities:Electric | -520.50 | -57,452.11 |
| 10/01/2020 | Check | | | | Bank Service Charges | -90.00 | -57,542.11 |
| 10/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -57,612.11 |
| 10/02/2020 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.78 | -57,741.89 |
| 10/05/2020 | Expense | 1351 | | | Member 2 Equity-- Shay Horowitz:Member 2 Draws | -700.00 | -58,441.89 |
| 10/05/2020 | Expense | | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,456.87 | -60,898.76 |
| 10/05/2020 | Expense | 1350 | Terry Wolford Polishing | | Cost of Goods Sold:Finishing | -500.00 | -61,398.76 |
| 10/07/2020 | Expense | | Citi Card | | Utilities:Electric | -284.89 | -61,683.65 |
| 10/13/2020 | Check | | MATERIALS SCIENCE CONSULTING | | Professional Fees | -3,000.00 | -64,683.65 |
| 10/13/2020 | Check | | Lisette Gomez | | Contract Labor:Shop Help | -1,000.00 | -65,683.65 |
| 10/16/2020 | Expense | | Citi Card | | Utilities:Electric | -296.55 | -65,980.20 |
| 10/16/2020 | Expense | | | | Insurance Expense | -823.85 | -66,804.05 |
| 10/20/2020 | Expense | 1354 | Terry Wolford Polishing | | Cost of Goods Sold:Finishing | -460.00 | -67,264.05 |
| 10/21/2020 | Deposit | | | | Sales Income | 1,100.00 | -66,164.05 |
| 10/31/2020 | Journal Entry | 12 | | | -Split- | -1,100.00 | -67,264.05 |
| 11/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -67,334.05 |
| 11/03/2020 | Deposit | | | | Sales Income | 3,900.00 | -63,434.05 |
| 11/03/2020 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.79 | -63,563.84 |
| 11/12/2020 | Expense | 1355 | Lisette Gomez | | Contract Labor:Shop Help | -1,700.00 | -65,263.84 |
| 11/17/2020 | Deposit | | | | Sales Income | 1,309.00 | -63,954.84 |
| 11/27/2020 | Expense | 1356 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,702.73 | -66,657.57 |
| 11/27/2020 | Expense | | Citi Card | | Utilities:Electric | -466.56 | -67,124.13 |
| 12/02/2020 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.79 | -67,253.92 |
| 12/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -67,323.92 |
| 12/04/2020 | Expense | 1357 | | | Contract Labor:Shop Help | -1,700.00 | -69,023.92 |
| 12/17/2020 | Expense | | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,456.87 | -71,480.79 |
| 12/22/2020 | Deposit | | | | Sales Income | 3,330.00 | -68,150.79 |
| 12/23/2020 | Deposit | | | | Sales Income | 3,561.40 | -64,589.39 |
| **Total for PNC** | | | | | | **$ -36,793.07** | |
| Tropical Financial | | | | | | | |
| Beginning Balance | | | | | | | 2,273.32 |
| **Total for Tropical Financial** | | | | | | | |
| Accounts Receivable | | | | | | | |
| Beginning Balance | | | | | | | 168,685.25 |
| **Total for Accounts Receivable** | | | | | | | |
| *Inventory Asset | | | | | | | |
| Beginning Balance | | | | | | | -15,345.09 |
| **Total for *Inventory Asset** | | | | | | | |
| Inventory Asset | | | | | | | |
| Beginning Balance | | | | | | | 7,026.99 |
| 12/31/2020 | Journal Entry | 19 | | | -Split- | -186,000.00 | - |
| **Total for Inventory Asset** | | | | | | **$ -186,000.00** | 178,973.01 |
| Uncategorized Asset | | | | | | | |
| Beginning Balance | | | | | | | 416.81 |
| **Total for Uncategorized Asset** | | | | | | | |
| Undeposited Funds | | | | | | | |
| Beginning Balance | | | | | | | 160,114.25 |
| **Total for Undeposited Funds** | | | | | | | |
| Furniture and Equipment | | | | | | | |

CONFIDENTIAL

AKAI HOROWITZ #1432

**Akai Custom Guns**

General Ledger

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | 16,238.33 |
| **Total for Furniture and Equipment** | | | | | | | |
| Due From Manufacturing | | | | | | | |
| | Beginning Balance | | | | | | 4,909.76 |
| **Total for Due From Manufacturing** | | | | | | | |
| Security Dep. Blvd Properties | | | | | | | |
| | Beginning Balance | | | | | | 1,406.86 |
| **Total for Security Dep. Blvd Properties** | | | | | | | |
| American Express | | | | | | | |
| | Beginning Balance | | | | | | 29,574.62 |
| **Total for American Express** | | | | | | | |
| Capital One | | | | | | | |
| | Beginning Balance | | | | | | 4,699.85 |
| 07/07/2020 | Expense | | Gunbroker.com | | Dues and Subscriptions | 17.88 | 4,717.73 |
| **Total for Capital One** | | | | | | **$17.88** | |
| ATF Payable | | | | | | | |
| Sales Tax Payable | | | | | | | |
| | Beginning Balance | | | | | | 565.05 |
| **Total for Sales Tax Payable** | | | | | | | |
| **Total for ATF Payable** | | | | | | | |
| Customer Deposits Rcvd | | | | | | | |
| | Beginning Balance | | | | | | 77,957.24 |
| **Total for Customer Deposits Rcvd** | | | | | | | |
| Florida Department of Revenue Payable | | | | | | | |
| | Beginning Balance | | | | | | 1,745.59 |
| **Total for Florida Department of Revenue Payable** | | | | | | | |
| Sales Tax Payable | | | | | | | |
| | Beginning Balance | | | | | | -643.19 |
| **Total for Sales Tax Payable** | | | | | | | |
| **Total for Florida Department of Revenue Payable with sub-accounts** | | | | | | | |
| Loan Payable-Father | | | | | | | |
| | Beginning Balance | | | | | | 64,683.30 |
| **Total for Loan Payable-Father** | | | | | | | |
| Payroll Liabilities | | | | | | | |
| | Beginning Balance | | | | | | 232.96 |
| **Total for Payroll Liabilities** | | | | | | | |
| SBA | | | | | | | |
| 07/06/2020 | Deposit | | | | PNC | 5,200.00 | 5,200.00 |
| **Total for SBA** | | | | | | **$5,200.00** | |
| Member 1 -Linda Horowitz | | | | | | | |
| Member 1 Draws | | | | | | | |
| | Beginning Balance | | | | | | - |
| | | | | | | | 101,810.00 |
| **Total for Member 1 Draws** | | | | | | | |
| **Total for Member 1 -Linda Horowitz** | | | | | | | |
| Member 2 Equity-- Shay Horowitz | | | | | | | |
| | Beginning Balance | | | | | | 22,816.00 |
| 02/06/2020 | Check | | Humana | | PNC | -43.39 | 22,772.61 |
| 03/06/2020 | Journal Entry | 22 | | | -Split- | 5,000.00 | 27,772.61 |
| 03/12/2020 | Journal Entry | 23 | | | -Split- | 5,000.00 | 32,772.61 |
| 04/08/2020 | Deposit | | | | PNC | 2,750.00 | 35,522.61 |
| 06/02/2020 | Journal Entry | 24 | | | -Split- | 2,000.00 | 37,522.61 |
| 06/22/2020 | Journal Entry | 25 | | | -Split- | 2,000.00 | 39,522.61 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 8,000.00 | 47,522.61 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 9,000.00 | 56,522.61 |
| 08/07/2020 | Journal Entry | 28 | | | -Split- | 5,000.00 | 61,522.61 |
| 08/10/2020 | Journal Entry | 29 | | | -Split- | 4,254.00 | 65,776.61 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 9,108.62 | 74,885.23 |
| 08/31/2020 | Journal Entry | 10 | | | -Split- | -2,500.00 | 72,385.23 |
| 09/09/2020 | Journal Entry | 31 | | | -Split- | 5,000.00 | 77,385.23 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 6,801.10 | 84,186.33 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 7,000.00 | 91,186.33 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 10,000.00 | 101,186.33 |
| 10/31/2020 | Journal Entry | 12 | | | -Split- | -1,100.00 | 100,086.33 |
| 11/02/2020 | Journal Entry | 34 | | | -Split- | 10,054.23 | 110,140.56 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 6,848.19 | 116,988.75 |
| 12/01/2020 | Journal Entry | 35 | | | -Split- | 8,000.00 | 124,988.75 |
| 12/08/2020 | Journal Entry | 36 | | | -Split- | 1,000.00 | 125,988.75 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1433**

**Akai Custom Guns**
General Ledger
January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Member 2 Equity-- Shay Horowitz** | | | | | | **$103,172.75** | |
| Member 2 Contribution | | | | | | | |
| Beginning Balance | | | | | | | 226,651.03 |
| **Total for Member 2 Contribution** | | | | | | | |
| Member 2 Draws | | | | | | | |
| Beginning Balance | | | | | | | -64,571.69 |
| 01/02/2020 | Expense | | | md now | PNC | -150.00 | -64,721.69 |
| 01/02/2020 | Expense | | | md now | PNC | -375.00 | -65,096.69 |
| 02/18/2020 | Check | | | CASH | PNC | -80.23 | -65,176.92 |
| 03/09/2020 | Journal Entry | 21 | | | -Split- | -5,200.00 | -70,376.92 |
| 07/13/2020 | Expense | | | | PNC | -158.97 | -70,535.89 |
| 10/05/2020 | Expense | 1351 | | | PNC | -700.00 | -71,235.89 |
| **Total for Member 2 Draws** | | | | | | **$ -6,664.20** | |
| **Total for Member 2 Equity-- Shay Horowitz with sub-accounts** | | | | | | **$96,508.55** | |
| Opening Balance Equity | | | | | | | |
| Beginning Balance | | | | | | | 4,400.00 |
| **Total for Opening Balance Equity** | | | | | | | |
| Retained Earnings | | | | | | | |
| Beginning Balance | | | | | | | 44,654.85 |
| **Total for Retained Earnings** | | | | | | | |
| Sales Income | | | | | | | |
| 01/03/2020 | Deposit | | | | PNC | 6,210.00 | 6,210.00 |
| 01/24/2020 | Deposit | | | | PNC | 2,750.00 | 8,960.00 |
| 01/28/2020 | Deposit | | | | PNC | 180.00 | 9,140.00 |
| 02/12/2020 | Deposit | | | | PNC | 2,432.94 | 11,572.94 |
| 02/25/2020 | Deposit | | | | PNC | 10,706.00 | 22,278.94 |
| 02/28/2020 | Deposit | | | | PNC | 3,059.00 | 25,337.94 |
| 03/03/2020 | Deposit | | | | PNC | 4,560.00 | 29,897.94 |
| 03/09/2020 | Deposit | | | | PNC | 2,500.00 | 32,397.94 |
| 03/09/2020 | Journal Entry | 21 | | | -Split- | 5,200.00 | 37,597.94 |
| 03/10/2020 | Deposit | | | | PNC | 473.86 | 38,071.80 |
| 03/17/2020 | Deposit | | | | PNC | 2,500.00 | 40,571.80 |
| 03/31/2020 | Deposit | | | | PNC | 2,530.00 | 43,101.80 |
| 04/16/2020 | Deposit | | | | PNC | 393.00 | 43,494.80 |
| 04/24/2020 | Deposit | | | | PNC | 3,059.00 | 46,553.80 |
| 05/05/2020 | Deposit | | | | PNC | 129.00 | 46,682.80 |
| 05/18/2020 | Deposit | | | | PNC | 5,139.00 | 51,821.80 |
| 05/28/2020 | Deposit | | | | PNC | 1,820.00 | 53,641.80 |
| 06/05/2020 | Deposit | | | | PNC | 2,000.00 | 55,641.80 |
| 06/08/2020 | Deposit | | | | PNC | 1,500.00 | 57,141.80 |
| 06/23/2020 | Deposit | | | | PNC | 4,834.00 | 61,975.80 |
| 06/24/2020 | Deposit | | | | PNC | 2,310.00 | 64,285.80 |
| 07/06/2020 | Deposit | | | | PNC | 3,400.00 | 67,685.80 |
| 07/14/2020 | Deposit | | | | PNC | 8,780.00 | 76,465.80 |
| 07/14/2020 | Deposit | | | | PNC | 1,000.00 | 77,465.80 |
| 08/05/2020 | Deposit | | | | PNC | 2,475.00 | 79,940.80 |
| 09/04/2020 | Deposit | | | | PNC | 7,400.00 | 87,340.80 |
| 09/14/2020 | Deposit | | | | PNC | 1,295.20 | 88,636.00 |
| 09/25/2020 | Deposit | | | | PNC | 2,000.00 | 90,636.00 |
| 10/21/2020 | Deposit | | | | PNC | 1,100.00 | 91,736.00 |
| 11/03/2020 | Deposit | | | | PNC | 3,900.00 | 95,636.00 |
| 11/17/2020 | Deposit | | | | PNC | 1,309.00 | 96,945.00 |
| 12/22/2020 | Deposit | | | | PNC | 3,330.00 | 100,275.00 |
| 12/23/2020 | Deposit | | | | PNC | 3,561.40 | 103,836.40 |
| **Total for Sales Income** | | | | | | **$103,836.40** | |
| Cost of Goods Sold | | | | | | | |
| Damaged Goods | | | | | | | |
| 12/31/2020 | Journal Entry | 19 | | | -Split- | 186,000.00 | 186,000.00 |
| **Total for Damaged Goods** | | | | | | **$186,000.00** | |
| Finishing | | | | | | | |
| 02/24/2020 | Check | 1337 | Terry Wolford Polishing | | PNC | 1,060.00 | 1,060.00 |
| 02/26/2020 | Check | | Techmetal | | PNC | 200.00 | 1,260.00 |
| 02/28/2020 | Check | | Techmetal | | PNC | 267.00 | 1,527.00 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 638.06 | 2,165.06 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 200.00 | 2,365.06 |
| 07/13/2020 | Expense | | | | PNC | 200.00 | 2,565.06 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 2,006.00 | 4,571.06 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 550.00 | 5,121.06 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 1,600.00 | 6,721.06 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 1,250.00 | 7,971.06 |
| 10/05/2020 | Expense | 1350 | Terry Wolford Polishing | | PNC | 500.00 | 8,471.06 |
| 10/20/2020 | Expense | 1354 | Terry Wolford Polishing | | PNC | 460.00 | 8,931.06 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 1,643.94 | 10,575.00 |
| 12/01/2020 | Journal Entry | 35 | | | -Split- | 2,250.00 | 12,825.00 |
| **Total for Finishing** | | | | | | **$12,825.00** | |
| Freight and Shipping Costs | | | | | | | |

**CONFIDENTIAL**

**AKAI HOROWITZ #1434**

**Akai Custom Guns**

General Ledger

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 03/06/2020 | Journal Entry | 22 | | | -Split- | 648.22 | 648.22 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 724.38 | 1,372.60 |
| 07/13/2020 | Expense | | | | PNC | 627.60 | 2,000.20 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 745.35 | 2,745.55 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 754.23 | 3,499.78 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 1,563.98 | 5,063.76 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 1,314.55 | 6,378.31 |
| 11/02/2020 | Journal Entry | 34 | | | -Split- | 1,117.17 | 7,495.48 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 3,094.42 | 10,589.90 |
| **Total for Freight and Shipping Costs** | | | | | | **$10,589.90** | |
| Parts/Materials | | | | | | | |
| 01/02/2020 | Expense | | Brazos Custom Gunworks | | PNC | 412.15 | 412.15 |
| 01/07/2020 | Expense | | alro | | PNC | 1,048.60 | 1,460.75 |
| 01/09/2020 | Check | | Speed Shooters International | | PNC | 1,545.30 | 3,006.05 |
| 02/12/2020 | Check | | CHASE CREDIT | | PNC | 4,260.18 | 7,266.23 |
| 02/14/2020 | Check | | Speed Shooters International | | PNC | 464.08 | 7,730.31 |
| 02/25/2020 | Check | 2227.85 | Speed Shooters International | | PNC | 464.08 | 8,194.39 |
| 02/25/2020 | Check | | Speed Shooters International | | PNC | 2,227.85 | 10,422.24 |
| 02/28/2020 | Check | | alro | | PNC | 643.98 | 11,066.22 |
| 03/06/2020 | Journal Entry | 22 | | | -Split- | 4,351.78 | 15,418.00 |
| 03/12/2020 | Journal Entry | 23 | | | -Split- | 4,412.77 | 19,830.77 |
| 04/02/2020 | Check | | CHASE CREDIT | | PNC | 7,065.35 | 26,896.12 |
| 04/15/2020 | Check | | CHASE CREDIT | | PNC | 5,000.00 | 31,896.12 |
| 04/22/2020 | Check | | CHASE CREDIT | | PNC | 5,000.00 | 36,896.12 |
| 05/05/2020 | Check | | CHASE CREDIT | | PNC | 500.00 | 37,396.12 |
| 06/02/2020 | Journal Entry | 24 | | | -Split- | 2,000.00 | 39,396.12 |
| 06/24/2020 | Check | | CHASE CREDIT | | PNC | 7,000.00 | 46,396.12 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 9,513.08 | 55,909.20 |
| 07/13/2020 | Expense | | | | PNC | 10,172.42 | 66,081.62 |
| 07/16/2020 | Check | 7138 | | | PNC | 2,556.87 | 68,638.49 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 4,457.52 | 73,096.01 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 5,689.33 | 78,785.34 |
| 08/07/2020 | Journal Entry | 28 | | | -Split- | 5,000.00 | 83,785.34 |
| 08/10/2020 | Journal Entry | 29 | | | -Split- | 4,254.00 | 88,039.34 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 5,165.16 | 93,204.50 |
| 08/27/2020 | Expense | | | | PNC | 2,481.00 | 95,685.50 |
| 09/09/2020 | Journal Entry | 31 | | | -Split- | 5,000.00 | 100,685.50 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 3,885.88 | 104,571.38 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 2,527.79 | 107,099.17 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 5,963.00 | 113,062.17 |
| 11/02/2020 | Journal Entry | 34 | | | -Split- | 7,698.41 | 120,760.58 |
| 12/01/2020 | Journal Entry | 35 | | | -Split- | 4,102.77 | 124,863.35 |
| 12/08/2020 | Journal Entry | 36 | | | -Split- | 1,000.00 | 125,863.35 |
| **Total for Parts/Materials** | | | | | | **$125,863.35** | |
| **Total for Cost of Goods Sold** | | | | | | **$335,278.25** | |
| Production | | | | | | | |
| 02/17/2020 | Check | | Luigi * Li | | PNC | 4,000.00 | 4,000.00 |
| 04/08/2020 | Check | | Luigi * Li | | PNC | 2,750.00 | 6,750.00 |
| **Total for Production** | | | | | | **$6,750.00** | |
| Advertising | | | | | | | |
| 02/05/2020 | Check | | Florida T- Shirt | | PNC | 250.16 | 250.16 |
| 03/19/2020 | Check | | Florida T- Shirt | | PNC | 177.53 | 427.69 |
| **Total for Advertising** | | | | | | **$427.69** | |
| Automobile Expense | | | | | | | |
| 01/06/2020 | Expense | | CASH | DEBIT CARD PURCHASE XXXXX8286 PARKING (VERRUS) FORT LAUDER FL | PNC | 27.65 | 27.65 |
| 03/09/2020 | Check | | Citi Card | | PNC | 100.04 | 127.69 |
| 04/07/2020 | Check | | Citi Card | | PNC | 100.00 | 227.69 |
| 05/07/2020 | Check | | Citi Card | | PNC | 100.00 | 327.69 |
| 06/09/2020 | Check | | Citi Card | | PNC | 100.00 | 427.69 |
| 07/13/2020 | Expense | | | | PNC | 536.05 | 963.74 |
| **Total for Automobile Expense** | | | | | | **$963.74** | |
| Bank Service Charges | | | | | | | |
| 01/02/2020 | Expense | | PNC | | PNC | 30.45 | 30.45 |
| 04/01/2020 | Check | | PNC | | PNC | 13.00 | 43.45 |
| 05/01/2020 | Check | | PNC | | PNC | 16.00 | 59.45 |
| 06/01/2020 | Check | | PNC | | PNC | 3.00 | 62.45 |
| 07/13/2020 | Expense | | | | PNC | 100.24 | 162.69 |
| 08/03/2020 | Expense | | PNC | | PNC | 13.00 | 175.69 |
| 10/01/2020 | Check | | | | PNC | 90.00 | 265.69 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 109.13 | 374.82 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 84.18 | 459.00 |
| **Total for Bank Service Charges** | | | | | | **$459.00** | |
| Business License | | | | | | | |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 349.87 | 349.87 |
| **Total for Business License** | | | | | | **$349.87** | |
| Computer and Internet Expenses | | | | | | | |
| 02/12/2020 | Check | | CHASE CREDIT | | PNC | 140.00 | 140.00 |
| 04/02/2020 | Check | | Intuit | | PNC | 70.00 | 210.00 |
| 05/04/2020 | Check | | Intuit | | PNC | 70.00 | 280.00 |

**CONFIDENTIAL**

**Akai Custom Guns**
General Ledger
January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 06/01/2020 | Check | | Intuit | | PNC | 70.00 | 350.00 |
| 07/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 420.00 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 194.99 | 614.99 |
| 07/13/2020 | Expense | | | | PNC | 150.23 | 765.22 |
| 07/13/2020 | Expense | | | | PNC | 257.35 | 1,022.57 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 389.99 | 1,412.56 |
| 08/03/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,482.56 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 172.65 | 1,655.21 |
| 09/01/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,725.21 |
| 10/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,795.21 |
| 11/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,865.21 |
| 12/02/2020 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 1,935.21 |
| **Total for Computer and Internet Expenses** | | | | | | **$1,935.21** | |
| Contract Labor | | | | | | | |
| Shop Help | | | | | | | |
| 01/02/2020 | Check | 1334 | Lisette Gomez | | PNC | 1,200.00 | 1,200.00 |
| 03/05/2020 | Check | 1337 | | | PNC | 1,775.00 | 2,975.00 |
| 05/21/2020 | Check | | Lisette Gomez | | PNC | 1,375.00 | 4,350.00 |
| 06/22/2020 | Journal Entry | 25 | | | -Split- | 2,000.00 | 6,350.00 |
| 09/03/2020 | Expense | 1347 | | | PNC | 1,250.00 | 7,600.00 |
| 10/13/2020 | Check | | Lisette Gomez | | PNC | 1,000.00 | 8,600.00 |
| 11/12/2020 | Expense | 1355 | Lisette Gomez | | PNC | 1,700.00 | 10,300.00 |
| 12/04/2020 | Expense | 1357 | | | PNC | 1,700.00 | 12,000.00 |
| **Total for Shop Help** | | | | | | **$12,000.00** | |
| **Total for Contract Labor** | | | | | | **$12,000.00** | |
| Dues and Subscriptions | | | | | | | |
| 06/24/2020 | Expense | 1344 | ATF | license | PNC | 150.00 | 150.00 |
| 07/07/2020 | Expense | | Gunbroker.com | | Capital One | 17.88 | 167.88 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 16.00 | 183.88 |
| 07/13/2020 | Expense | | | | PNC | 16.00 | 199.88 |
| 07/23/2020 | Check | | | | PNC | 17.88 | 217.76 |
| 09/14/2020 | Journal Entry | 37 | | | -Split- | 560.99 | 778.75 |
| **Total for Dues and Subscriptions** | | | | | | **$778.75** | |
| FDLE | | | | | | | |
| 01/10/2020 | Check | | FDLE | | PNC | 15.00 | 15.00 |
| 02/25/2020 | Check | | FDLE | | PNC | 15.00 | 30.00 |
| 03/05/2020 | Check | 7134 | FDLE | | PNC | 15.00 | 45.00 |
| **Total for FDLE** | | | | | | **$45.00** | |
| Fire Extinguisher | | | | | | | |
| 07/13/2020 | Expense | | | | PNC | 56.95 | 56.95 |
| **Total for Fire Extinguisher** | | | | | | **$56.95** | |
| Insurance Expense | | | | | | | |
| 02/18/2020 | Check | | Express Premium Finance Co, LLC | ACH DEBIT | PNC | 724.33 | 724.33 |
| 07/17/2020 | Check | 7137 | | | PNC | 3,345.00 | 4,069.33 |
| 09/15/2020 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 786.40 | 4,855.73 |
| 10/16/2020 | Expense | | | | PNC | 823.85 | 5,679.58 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 1,309.64 | 6,989.22 |
| **Total for Insurance Expense** | | | | | | **$6,989.22** | |
| Office/Admin Expense | | | | | | | |
| 01/06/2020 | Expense | | Publix | PUBLIX SUPER M SUNRISE FL POS PURCHASE POS99999999 0582278 | PNC | 57.19 | 57.19 |
| 01/07/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 157.19 |
| 01/10/2020 | Expense | | Craigslist | | PNC | 35.07 | 192.26 |
| 01/17/2020 | Expense | | Craigslist | DEBIT CARD PURCHASE XXXXX8286 CRAIGSLISTORG XXXXX5200 CA | PNC | 45.00 | 237.26 |
| 02/24/2020 | Check | | DS Water | | Capital Bank | 285.17 | 522.43 |
| 02/25/2020 | Check | | Walmart | | PNC | 32.85 | 555.28 |
| 03/05/2020 | Check | 1 | DS Water | | Capital Bank | 285.17 | 840.45 |
| 06/01/2020 | Expense | 1343 | Crystal Springs | | PNC | 88.15 | 928.60 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 756.25 | 1,684.85 |
| 07/13/2020 | Expense | | | | PNC | 141.97 | 1,826.82 |
| 08/05/2020 | Deposit | | | | PNC | -25.00 | 1,801.82 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 729.40 | 2,531.22 |
| 09/08/2020 | Expense | 1348 | | PRINTING AND LABELS | PNC | 96.30 | 2,627.52 |
| 09/30/2020 | Expense | 99725088 | DS Water | | PNC | 236.34 | 2,863.86 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 329.29 | 3,193.15 |
| **Total for Office/Admin Expense** | | | | | | **$3,193.15** | |
| Professional Fees | | | | | | | |
| 10/13/2020 | Expense | | MATERIALS SCIENCE CONSULTING | | PNC | 3,000.00 | 3,000.00 |
| **Total for Professional Fees** | | | | | | **$3,000.00** | |
| Rent Expense | | | | | | | |
| 02/07/2020 | Check | 1335 | | | PNC | 1,710.00 | 1,710.00 |

Akai Custom Guns

General Ledger

January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 02/07/2020 | Check | 1336 | | | PNC | 1,700.00 | 3,410.00 |
| 02/25/2020 | Check | 1338 | Boulevard Properties | | PNC | 2,356.87 | 5,766.87 |
| 03/05/2020 | Expense | 1339 | | | PNC | 1,700.00 | 7,466.87 |
| 03/24/2020 | Expense | 1340 | Boulevard Properties | | PNC | 2,356.87 | 9,823.74 |
| 04/02/2020 | Expense | 1341 | | | PNC | 1,700.00 | 11,523.74 |
| 05/07/2020 | Expense | 7136 | Boulevard Properties | | PNC | 2,356.87 | 13,880.61 |
| 05/29/2020 | Expense | 1342 | Boulevard Properties | | PNC | 2,456.87 | 16,337.48 |
| 07/20/2020 | Expense | 1345 | Boulevard Properties | | PNC | 2,256.87 | 18,594.35 |
| 08/03/2020 | Expense | 1346 | Boulevard Properties | | PNC | 2,356.87 | 20,951.22 |
| 09/25/2020 | Expense | 1349 | Boulevard Properties | | PNC | 2,456.87 | 23,408.09 |
| 10/05/2020 | Expense | | Boulevard Properties | | PNC | 2,456.87 | 25,864.96 |
| 11/27/2020 | Expense | 1356 | Boulevard Properties | | PNC | 2,702.73 | 28,567.69 |
| 12/17/2020 | Expense | | Boulevard Properties | | PNC | 2,456.87 | 31,024.56 |
| **Total for Rent Expense** | | | | | | **$31,024.56** | |
| Repairs and Maintenance | | | | | | | |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 117.67 | 117.67 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 67.56 | 185.23 |
| **Total for Repairs and Maintenance** | | | | | | **$185.23** | |
| Shop Supplies | | | | | | | |
| 01/02/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 276.98 | 276.98 |
| 01/06/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 124.86 | 401.84 |
| 01/07/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 45.67 | 447.51 |
| 01/07/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 50.97 | 498.48 |
| 01/07/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 166.09 | 664.57 |
| 01/09/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 55.38 | 719.95 |
| 01/10/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 149.96 | 869.91 |
| 01/10/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 22.32 | 892.23 |
| 01/13/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 9.99 | 902.22 |
| 01/13/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 15.94 | 918.16 |
| 01/14/2020 | Expense | | Amazon | RECURRING DEBIT CARD XXXXX6179 Amazon Prime Amzn.com/bi WA | PNC | 23.55 | 941.71 |
| 01/17/2020 | Expense | | McMaster-Carr | MCMASTERCARR XXXXX9600 IL DEBIT CARD PURCHASE XXXXX7351 | PNC | 459.03 | 1,400.74 |
| 02/03/2020 | Check | | McMaster-Carr | | PNC | 130.98 | 1,531.72 |
| 02/03/2020 | Check | | McMaster-Carr | | PNC | 43.39 | 1,575.11 |
| 02/10/2020 | Check | | Amazon | | PNC | 80.61 | 1,655.72 |
| 02/12/2020 | Check | | McMaster-Carr | | PNC | 235.25 | 1,890.97 |
| 02/13/2020 | Check | | Brownells, Inc | | PNC | 106.26 | 1,997.23 |
| 02/14/2020 | Check | | McMaster-Carr | | PNC | 106.26 | 2,103.49 |
| 02/18/2020 | Check | | Amazon | | PNC | 24.67 | 2,128.16 |
| 02/18/2020 | Check | | Publix | | PNC | 36.62 | 2,164.78 |
| 02/18/2020 | Check | | McMaster-Carr | | PNC | 193.30 | 2,358.08 |
| 02/19/2020 | Check | | McMaster-Carr | | PNC | 73.90 | 2,431.98 |
| 02/19/2020 | Check | | Glacern | | PNC | 338.39 | 2,770.37 |
| 02/24/2020 | Check | | Home Depot | | PNC | 89.69 | 2,860.06 |
| 02/24/2020 | Check | | Amazon | | PNC | 25.68 | 2,885.74 |
| 02/24/2020 | Check | | Amazon | | PNC | 46.32 | 2,932.06 |
| 02/25/2020 | Check | | Airgas | | PNC | 77.95 | 3,010.01 |
| 02/26/2020 | Check | | McMaster-Carr | | PNC | 115.49 | 3,125.50 |
| 02/27/2020 | Check | | Amazon | | PNC | 50.57 | 3,176.07 |
| 02/27/2020 | Check | | McMaster-Carr | | PNC | 225.69 | 3,401.76 |
| 02/28/2020 | Check | | Harbor Freight Tool | | PNC | 35.25 | 3,437.01 |
| 03/12/2020 | Journal Entry | 23 | | | -Split- | 587.23 | 4,024.24 |
| 07/07/2020 | Expense | | CHASE CREDIT | | PNC | 1,839.57 | 5,863.81 |
| 07/13/2020 | Expense | | | | PNC | 1,582.22 | 7,446.03 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 1,236.57 | 8,682.60 |
| 07/31/2020 | Journal Entry | 27 | | | -Split- | 1,625.33 | 10,307.93 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 2,089.21 | 12,397.14 |
| 09/21/2020 | Journal Entry | 32 | | | -Split- | 1,658.23 | 14,055.37 |
| 09/30/2020 | Expense | 99739508 | Brownells, Inc | BROWNELLS INC XXXXX5401 IA DEBIT CARD PURCHASE XXXXX7351 | PNC | 72.85 | 14,128.22 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 1,423.45 | 15,551.67 |
| 11/02/2020 | Journal Entry | 34 | | | -Split- | 1,238.65 | 16,790.32 |
| 12/01/2020 | Journal Entry | 35 | | | -Split- | 1,647.23 | 18,437.55 |
| **Total for Shop Supplies** | | | | | | **$18,437.55** | |
| Utilities | | | | | | | |
| Alarm System | | | | | | | |
| 02/25/2020 | Deposit | | Johnson Controls | | PNC | -353.16 | -353.16 |
| 02/26/2020 | Check | | Johnson Controls | | PNC | 353.16 | 0.00 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 416.19 | 416.19 |
| **Total for Alarm System** | | | | | | **$416.19** | |
| Electric | | | | | | | |

**CONFIDENTIAL**

**AKAI HOROWITZ #1437**

Akai Custom Guns
General Ledger
January - December 2020

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 03/24/2020 | Check | 7135 | FPL | | PNC | 122.74 | 122.74 |
| 07/07/2020 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 157.04 | 279.78 |
| 08/04/2020 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 334.20 | 613.98 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 395.36 | 1,009.34 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 256.93 | 1,266.27 |
| 09/30/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 520.50 | 1,786.77 |
| 10/07/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 284.89 | 2,071.66 |
| 10/16/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 296.55 | 2,368.21 |
| 10/19/2020 | Journal Entry | 33 | | | -Split- | 443.15 | 2,811.36 |
| 11/27/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 466.56 | 3,277.92 |
| **Total for Electric** | | | | | | **$3,277.92** | |
| Telephone Expense | | | | | | | |
| 01/03/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 102.51 | 102.51 |
| 02/04/2020 | Check | | OpenSky | | PNC | 102.51 | 205.02 |
| 02/07/2020 | Check | | Citi Card | | PNC | 100.00 | 305.02 |
| 02/12/2020 | Check | | CHASE CREDIT | | PNC | 599.82 | 904.84 |
| 03/03/2020 | Check | | OpenSky | | PNC | 106.58 | 1,011.42 |
| 04/02/2020 | Check | | OpenSky | | PNC | 141.58 | 1,153.00 |
| 05/04/2020 | Check | | OpenSky | | PNC | 106.58 | 1,259.58 |
| 06/02/2020 | Check | | OpenSky | | PNC | 120.04 | 1,379.62 |
| 07/02/2020 | Expense | | OpenSky | | PNC | 129.78 | 1,509.40 |
| 07/07/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 1,609.40 |
| 07/24/2020 | Journal Entry | 26 | | | -Split- | 299.91 | 1,909.31 |
| 08/04/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 2,039.09 |
| 08/10/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 2,139.09 |
| 08/26/2020 | Journal Entry | 30 | | | -Split- | 299.91 | 2,439.00 |
| 09/02/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 2,568.78 |
| 09/02/2020 | Expense | | Citi Card | ACH WEBSINGLE XXXXX6388 CITI CARD ONLINE PAYMENT | PNC | 100.00 | 2,668.78 |
| 10/02/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 2,798.56 |
| 11/03/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.79 | 2,928.35 |
| 11/30/2020 | Journal Entry | 38 | | | -Split- | 299.82 | 3,228.17 |
| 12/02/2020 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.79 | 3,357.96 |
| **Total for Telephone Expense** | | | | | | **$3,357.96** | |
| **Total for Utilities** | | | | | | **$7,052.07** | |

CONFIDENTIAL

AKAI HOROWITZ #1438

# Akai Custom Guns

Profit and Loss

January - December 2021

| | TOTAL |
|---|---:|
| Income | |
| Sales Income | 109,227.22 |
| **Total Income** | **$109,227.22** |
| Cost of Goods Sold | |
| Cost of Goods Sold | |
| Damaged Goods | 54,000.00 |
| Finishing | 6,660.47 |
| Freight and Shipping Costs | 9,478.89 |
| Parts/Materials | 57,362.29 |
| **Total Cost of Goods Sold** | **127,501.65** |
| **Total Cost of Goods Sold** | **$127,501.65** |
| GROSS PROFIT | $ -18,274.43 |
| Expenses | |
| Advertising | 398.25 |
| Automobile Expense | 793.27 |
| Bank Service Charges | 854.55 |
| Business License | 344.87 |
| Computer and Internet Expenses | 640.00 |
| Contract Labor | |
| Shop Help | 16,500.00 |
| **Total Contract Labor** | **16,500.00** |
| Dues and Subscriptions | 778.75 |
| FDLE | 65.00 |
| Fire Extingusher | 56.95 |
| Insurance Expense | 6,255.34 |
| Meals and Entertainment | 439.27 |
| Office/Admin Expense | 10,598.14 |
| Professional Fees | 750.00 |
| Rent Expense | 25,138.00 |
| Repairs and Maintenance | 159.87 |
| Shop Supplies | 17,697.23 |
| Utilities | |
| Alarm System | 257.89 |
| Electric | 2,758.44 |
| Telephone Expense | 1,227.33 |
| **Total Utilities** | **4,243.66** |
| **Total Expenses** | **$85,713.15** |
| NET OPERATING INCOME | $ -103,987.58 |
| NET INCOME | $ -103,987.58 |

**CONFIDENTIAL**   **AKAI HOROWITZ #1439**

Cash Basis  Friday, June 10, 2022 10:03 AM GMT-04:00

# Akai Custom Guns

Profit and Loss Detail

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|-----------------|-------|--------|---------|
| **Ordinary Income/Expenses** | | | | | | | | |
| Income | | | | | | | | |
| Sales Income | | | | | | | | |
| 01/13/2021 | Deposit | | | | | PNC | 3,106.60 | 3,106.60 |
| 01/19/2021 | Deposit | | | | | PNC | 5,293.00 | 8,399.60 |
| 01/19/2021 | Deposit | | | | | PNC | 1,660.00 | 10,059.60 |
| 02/23/2021 | Deposit | | | | | PNC | 4,260.00 | 14,319.60 |
| 03/01/2021 | Deposit | | | | | PNC | 2,125.00 | 16,444.60 |
| 03/01/2021 | Deposit | | | | | PNC | 6,375.00 | 22,819.60 |
| 03/05/2021 | Deposit | | | | | PNC | 4,924.00 | 27,743.60 |
| 03/05/2021 | Deposit | | | | | PNC | 910.00 | 28,653.60 |
| 03/22/2021 | Deposit | | | | | PNC | 1,250.00 | 29,903.60 |
| 03/23/2021 | Deposit | | | | | PNC | 1,730.00 | 31,633.60 |
| 04/06/2021 | Deposit | | | | | PNC | 3,685.00 | 35,318.60 |
| 04/21/2021 | Deposit | | | | | PNC | 8,384.00 | 43,702.60 |
| 04/26/2021 | Deposit | | | | | PNC | 1,260.00 | 44,962.60 |
| 04/28/2021 | Deposit | | | | | PNC | 2,500.00 | 47,462.60 |
| 05/07/2021 | Deposit | | | | | PNC | 1,326.00 | 48,788.60 |
| 05/13/2021 | Deposit | | | | | PNC | 190.00 | 48,978.60 |
| 05/14/2021 | Deposit | | | | | PNC | 5,577.00 | 54,555.60 |
| 05/28/2021 | Deposit | | | | | PNC | 3,885.00 | 58,440.60 |
| 06/02/2021 | Deposit | | | | | PNC | 555.00 | 58,995.60 |
| 06/03/2021 | Expense | | J.RAGOZZINO | | | PNC | -5,660.00 | 53,335.60 |
| 06/12/2021 | Deposit | | | | | PNC | 259.00 | 53,594.60 |
| 06/16/2021 | Deposit | | | | | PNC | 1,250.00 | 54,844.60 |
| 06/20/2021 | Journal Entry | 42 | | | | -Split- | 1,782.22 | 56,626.82 |
| 07/22/2021 | Deposit | | | | | PNC | 6,560.00 | 63,186.82 |
| 07/27/2021 | Deposit | | | | | PNC | 5,460.00 | 68,646.82 |
| 08/16/2021 | Deposit | | | | | PNC | 3,898.20 | 72,545.02 |
| 08/17/2021 | Deposit | | | | | PNC | 530.40 | 73,075.42 |
| 08/26/2021 | Deposit | | | | | PNC | 2,152.50 | 75,227.92 |
| 08/27/2021 | Deposit | | | | | PNC | 5,000.00 | 80,227.92 |
| 09/07/2021 | Deposit | | | | | PNC | 5,130.00 | 85,357.92 |
| 09/09/2021 | Deposit | | | | | PNC | 6,423.60 | 91,781.52 |
| 09/10/2021 | Expense | 1393 | DEREK WOODRUFF | | | PNC | -4,000.00 | 87,781.52 |
| 09/29/2021 | Deposit | | | | | PNC | 8,280.00 | 96,061.52 |
| 10/07/2021 | Deposit | | | | | PNC | 8,665.70 | 104,727.22 |
| 10/25/2021 | Deposit | | | | | PNC | 4,500.00 | 109,227.22 |
| **Total for Sales Income** | | | | | | | **$109,227.22** | |
| **Total for Income** | | | | | | | **$109,227.22** | |
| Cost of Goods Sold | | | | | | | | |
| Cost of Goods Sold | | | | | | | | |
| Damaged Goods | | | | | | | | |
| 09/30/2021 | Journal Entry | 43 | | | | -Split- | 54,000.00 | 54,000.00 |
| **Total for Damaged Goods** | | | | | | | **$54,000.00** | |
| Finishing | | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | | -Split- | 800.00 | 800.00 |
| 04/20/2021 | Expense | 1370 | Terry Wolford Polishing | | | PNC | 1,570.00 | 2,370.00 |
| 04/28/2021 | Expense | | CHASE CREDIT | | | PNC | 1,000.00 | 3,370.00 |
| 05/14/2021 | Journal Entry | 20 | | | | -Split- | 200.00 | 3,570.00 |
| 06/15/2021 | Expense | 1378 | Terry Wolford Polishing | | | PNC | 445.00 | 4,015.00 |
| 08/23/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 400.00 | 4,415.00 |
| 08/30/2021 | Expense | 1389 | Terry Wolford Polishing | | | PNC | 210.00 | 4,625.00 |
| 09/02/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 424.51 | 5,049.51 |
| 09/17/2021 | Expense | | CHASE CREDIT | | | PNC | 1,010.96 | 6,060.47 |
| 11/23/2021 | Expense | 1398 | Terry Wolford Polishing | | | PNC | 600.00 | 6,660.47 |

CONFIDENTIAL

**AKAI HOROWITZ #1440**

# Akai Custom Guns

Profit and Loss Detail

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Total for Finishing** | | | | | | | **$6,660.47** | |
| Freight and Shipping Costs | | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | | -Split- | 388.22 | 388.22 |
| 02/05/2021 | Journal Entry | 40 | | | CHASE CREDIT | -Split- | 1,902.30 | 2,290.52 |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 978.60 | 3,269.12 |
| 04/05/2021 | Expense | 1366 | | | paid from personal | PNC | 1,700.00 | 4,969.12 |
| 04/28/2021 | Expense | | CHASE CREDIT | | | PNC | 949.54 | 5,918.66 |
| 05/14/2021 | Journal Entry | 20 | | | | -Split- | 766.79 | 6,685.45 |
| 05/20/2021 | Expense | | CHASE CREDIT | | | PNC | 1,739.56 | 8,425.01 |
| 07/19/2021 | Expense | | CHASE CREDIT | | | PNC | 569.54 | 8,994.55 |
| 09/17/2021 | Expense | | CHASE CREDIT | | | PNC | 484.34 | 9,478.89 |
| **Total for Freight and Shipping Costs** | | | | | | | **$9,478.89** | |
| Parts/Materials | | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | | -Split- | 2,842.79 | 2,842.79 |
| 02/05/2021 | Journal Entry | 40 | | | CHASE CREDIT | -Split- | 7,097.70 | 9,940.49 |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 5,471.21 | 15,411.70 |
| 04/15/2021 | Expense | | CHASE CREDIT | | | PNC | 4,000.00 | 19,411.70 |
| 04/28/2021 | Expense | | CHASE CREDIT | | | PNC | 2,763.45 | 22,175.15 |
| 05/04/2021 | Journal Entry | 41 | | | | -Split- | 4,000.00 | 26,175.15 |
| 05/14/2021 | Journal Entry | 20 | | | | -Split- | 8,744.33 | 34,919.48 |
| 05/20/2021 | Expense | | CHASE CREDIT | | | PNC | 10,609.18 | 45,528.66 |
| 07/19/2021 | Expense | | CHASE CREDIT | | | PNC | 1,217.25 | 46,745.91 |
| 08/02/2021 | Expense | 1388 | MARTIN BARRELS | | | PNC | 2,152.50 | 48,898.41 |
| 08/10/2021 | Expense | | CHASE CREDIT | | | PNC | 4,898.18 | 53,796.59 |
| 09/17/2021 | Expense | | CHASE CREDIT | | | PNC | 3,565.70 | 57,362.29 |
| **Total for Parts/Materials** | | | | | | | **$57,362.29** | |
| **Total for Cost of Goods Sold** | | | | | | | **$127,501.65** | |
| **Total for Cost of Goods Sold** | | | | | | | **$127,501.65** | |
| **Gross Profit** | | | | | | | **$ -18,274.43** | |
| Expenses | | | | | | | | |
| Advertising | | | | | | | | |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 236.50 | 236.50 |
| 09/17/2021 | Expense | | CHASE CREDIT | | | PNC | 161.75 | 398.25 |
| **Total for Advertising** | | | | | | | **$398.25** | |
| Automobile Expense | | | | | | | | |
| 01/07/2021 | Expense | 11777788 | | | | PNC | 163.72 | 163.72 |
| 03/02/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 23.19 | 186.91 |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 80.00 | 266.91 |
| 05/17/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 75.00 | 341.91 |
| 07/19/2021 | Expense | | CHASE CREDIT | | | PNC | 145.12 | 487.03 |
| 08/02/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 130.77 | 617.80 |
| 08/10/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 123.75 | 741.55 |
| 08/20/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 51.72 | 793.27 |
| **Total for Automobile Expense** | | | | | | | **$793.27** | |
| Bank Service Charges | | | | | | | | |
| 01/04/2021 | Expense | | PNC | | | PNC | 20.00 | 20.00 |
| 04/01/2021 | Expense | | PNC | | | PNC | 13.00 | 33.00 |
| 05/03/2021 | Expense | | PNC | | | PNC | 26.00 | 59.00 |
| 07/01/2021 | Expense | | PNC | | | PNC | 13.00 | 72.00 |
| 07/01/2021 | Expense | | | | ACH MONTHLY FEES | PNC | 24.95 | 96.95 |
| 08/02/2021 | Expense | | | | ACH FEES | PNC | 388.13 | 485.08 |
| 08/02/2021 | Expense | | PNC | | | PNC | 13.00 | 498.08 |
| 08/24/2021 | Expense | | PNC | | | PNC | 36.00 | 534.08 |
| 08/25/2021 | Expense | | PNC | | | PNC | 36.00 | 570.08 |
| 08/26/2021 | Expense | | PNC | | | PNC | 36.00 | 606.08 |
| 09/01/2021 | Expense | | PNC | | | PNC | 20.00 | 626.08 |
| 09/01/2021 | Expense | | | | ACH FEES | PNC | 48.47 | 674.55 |
| 09/02/2021 | Expense | | PNC | | | PNC | 72.00 | 746.55 |
| 09/03/2021 | Expense | | PNC | | | PNC | 72.00 | 818.55 |
| 09/07/2021 | Expense | | PNC | | | PNC | 36.00 | 854.55 |
| **Total for Bank Service Charges** | | | | | | | **$854.55** | |

**CONFIDENTIAL**

# Akai Custom Guns

Profit and Loss Detail

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|
| **Business License** | | | | | | | | |
| 04/28/2021 | Expense | | CHASE CREDIT | | | PNC | 287.01 | 287.01 |
| 07/06/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 57.86 | 344.87 |
| **Total for Business License** | | | | | | | **$344.87** | |
| **Computer and Internet Expenses** | | | | | | | | |
| 01/04/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 70.00 |
| 02/01/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 140.00 |
| 03/02/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 210.00 |
| 04/01/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 280.00 |
| 05/03/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 350.00 |
| 06/01/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 420.00 |
| 07/06/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 490.00 |
| 08/02/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 560.00 |
| 09/01/2021 | Expense | | Intuit | | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 80.00 | 640.00 |
| **Total for Computer and Internet Expenses** | | | | | | | **$640.00** | |
| **Contract Labor** | | | | | | | | |
| Shop Help | | | | | | | | |
| 04/01/2021 | Expense | 1365 | Lisette Gomez | | | PNC | 1,500.00 | 1,500.00 |
| 04/15/2021 | Expense | 1368 | Lisette Gomez | | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | PNC | 1,500.00 | 3,000.00 |
| 04/30/2021 | Expense | 1371 | Lisette Gomez | | | PNC | 1,500.00 | 4,500.00 |
| 05/14/2021 | Expense | 1373 | Lisette Gomez | | | PNC | 1,500.00 | 6,000.00 |
| 06/01/2021 | Expense | 1374 | Lisette Gomez | | | PNC | 1,500.00 | 7,500.00 |
| 06/15/2021 | Expense | 1377 | Lisette Gomez | | | PNC | 1,500.00 | 9,000.00 |
| 07/01/2021 | Expense | 1379 | Lisette Gomez | | | PNC | 1,500.00 | 10,500.00 |
| 07/15/2021 | Expense | 1383 | Lisette Gomez | | | PNC | 1,500.00 | 12,000.00 |
| 07/29/2021 | Expense | 1385 | Lisette Gomez | | | PNC | 1,500.00 | 13,500.00 |
| 08/16/2021 | Expense | | Lisette Gomez | | | PNC | 1,500.00 | 15,000.00 |
| 09/01/2021 | Expense | 1390 | Lisette Gomez | | | PNC | 1,500.00 | 16,500.00 |
| **Total for Shop Help** | | | | | | | **$16,500.00** | |
| **Total for Contract Labor** | | | | | | | **$16,500.00** | |
| **Dues and Subscriptions** | | | | | | | | |
| 03/02/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 317.85 | 317.85 |
| 04/30/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 199.00 | 516.85 |
| 05/20/2021 | Expense | | CHASE CREDIT | | | PNC | 242.90 | 759.75 |
| 07/06/2021 | Expense | | FORTISPAY | | | PNC | 19.00 | 778.75 |
| **Total for Dues and Subscriptions** | | | | | | | **$778.75** | |
| **FDLE** | | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | | -Split- | 11.00 | 11.00 |
| 04/01/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 54.00 | 65.00 |
| **Total for FDLE** | | | | | | | **$65.00** | |
| **Fire Extingusher** | | | | | | | | |
| 06/16/2021 | Expense | 1379 | Pye-Barker Fire & Safety | | FIRE EXTINGUSHER | PNC | 56.95 | 56.95 |
| **Total for Fire Extingusher** | | | | | | | **$56.95** | |
| **Insurance Expense** | | | | | | | | |
| 01/20/2021 | Expense | | Express Premium Finance Co, LLC | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 786.40 | 786.40 |
| 03/24/2021 | Expense | | Express Premium Finance Co, LLC | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 786.40 | 1,572.80 |
| 04/15/2021 | Expense | | Express Premium Finance Co, LLC | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 801.40 | 2,374.20 |
| 07/20/2021 | Expense | 1384 | The Insurance House | | ANNUAL RENEWAL | PNC | 2,247.00 | 4,621.20 |
| 08/23/2021 | Expense | | Express Premium Finance Co, LLC | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 809.57 | 5,430.77 |
| 09/22/2021 | Expense | | Express Premium Finance Co, LLC | | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 824.57 | 6,255.34 |
| **Total for Insurance Expense** | | | | | | | **$6,255.34** | |
| **Meals and Entertainment** | | | | | | | | |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 130.06 | 130.06 |

Cash Basis  Monday, June 13, 2022 06:09 PM GMT-04:00

AKAI HOROWITZ #1442

# Akai Custom Guns

Profit and Loss Detail

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|-----------------|-----|------|-------|-----------------|-------|--------|---------|
| 05/20/2021 | Expense | | CHASE CREDIT | | | PNC | 148.69 | 278.75 |
| 08/10/2021 | Expense | | CHASE CREDIT | | | PNC | 160.52 | 439.27 |
| **Total for Meals and Entertainment** | | | | | | | **$439.27** | |

**CONFIDENTIAL**

**AKAI HOROWITZ #1443**

# Akai Custom Guns

Profit and Loss Detail

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Office/Admin Expense** | | | | | | | | |
| 01/07/2021 | Expense | 1360 | | | | PNC | 1,700.00 | 1,700.00 |
| 01/15/2021 | Expense | 1359 | Boulevard Properties | | | PNC | 543.41 | 2,243.41 |
| 01/25/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 322.28 | 2,565.69 |
| 01/27/2021 | Journal Entry | 39 | | | | -Split- | 438.82 | 3,004.51 |
| 01/27/2021 | Journal Entry | 39 | | | | -Split- | 133.11 | 3,137.62 |
| 02/05/2021 | Journal Entry | 40 | | | CHASE CREDIT | -Split- | 12.66 | 3,150.28 |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 1,155.41 | 4,305.69 |
| 03/30/2021 | Expense | | MATERIALS SCIENCE CONSULTING | | LAB | PNC | 3,000.00 | 7,305.69 |
| 04/28/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 32.36 | 7,338.05 |
| 05/14/2021 | Journal Entry | 20 | | | | -Split- | 288.88 | 7,626.93 |
| 06/16/2021 | Expense | 1379 | Pye-Barker Fire & Safety | | | PNC | 18.49 | 7,645.42 |
| 07/06/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 187.50 | 7,832.92 |
| 07/19/2021 | Expense | | CHASE CREDIT | | | PNC | 277.02 | 8,109.94 |
| 07/19/2021 | Expense | | CHASE CREDIT | | | PNC | 593.44 | 8,703.38 |
| 08/02/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 177.44 | 8,880.82 |
| 08/06/2021 | Expense | | FORTISPAY | | | PNC | 10.20 | 8,891.02 |
| 08/10/2021 | Expense | | CHASE CREDIT | | | PNC | 1,545.68 | 10,436.70 |
| 08/23/2021 | Expense | | Citi Card | | | PNC | 40.68 | 10,477.38 |
| 09/02/2021 | Expense | | Citi Card | | | PNC | 50.86 | 10,528.24 |
| 09/03/2021 | Expense | | FORTISPAY | | | PNC | 9.95 | 10,538.19 |
| 09/09/2021 | Expense | | FORTISPAY | | | PNC | 25.00 | 10,563.19 |
| 09/17/2021 | Expense | | FORTISPAY | | | PNC | 25.00 | 10,588.19 |
| 09/17/2021 | Expense | | FORTISPAY | | | PNC | 9.95 | 10,598.14 |
| **Total for Office/Admin Expense** | | | | | | | **$10,598.14** | |
| **Professional Fees** | | | | | | | | |
| 11/23/2021 | Expense | 1397 | MATERIALS SCIENCE CONSULTING | | LAB | PNC | 750.00 | 750.00 |
| **Total for Professional Fees** | | | | | | | **$750.00** | |
| **Rent Expense** | | | | | | | | |
| 01/15/2021 | Expense | 1359 | Boulevard Properties | | | PNC | 2,595.25 | 2,595.25 |
| 02/12/2021 | Check | 1362 | Boulevard Properties | | | PNC | 2,504.75 | 5,100.00 |
| 03/04/2021 | Expense | 1364 | Boulevard Properties | | | PNC | 2,504.75 | 7,604.75 |
| 04/15/2021 | Expense | 1367 | Boulevard Properties | | | PNC | 2,504.75 | 10,109.50 |
| 05/11/2021 | Expense | | Boulevard Properties | | | PNC | 2,504.75 | 12,614.25 |
| 06/10/2021 | Expense | 1376 | Boulevard Properties | | | PNC | 2,504.75 | 15,119.00 |
| 07/09/2021 | Expense | 1381 | Boulevard Properties | | | PNC | 2,504.75 | 17,623.75 |
| 08/02/2021 | Expense | 1386 | Boulevard Properties | | | PNC | 2,504.75 | 20,128.50 |
| 09/10/2021 | Expense | 1391 | Boulevard Properties | | | PNC | 2,504.75 | 22,633.25 |
| 12/07/2021 | Expense | | Boulevard Properties | | | PNC | 2,504.75 | 25,138.00 |
| **Total for Rent Expense** | | | | | | | **$25,138.00** | |
| **Repairs and Maintenance** | | | | | | | | |
| 03/02/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 23.19 | 23.19 |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 136.68 | 159.87 |
| **Total for Repairs and Maintenance** | | | | | | | **$159.87** | |
| **Shop Supplies** | | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | | -Split- | 386.06 | 386.06 |
| 02/05/2021 | Journal Entry | 40 | | | CHASE CREDIT | -Split- | 232.64 | 618.70 |
| 03/02/2021 | Expense | | CHASE CREDIT | | | PNC | 1,032.48 | 1,651.18 |
| 03/04/2021 | Expense | 1363 | | | reimburse | PNC | 1,700.00 | 3,351.18 |
| 03/30/2021 | Expense | | | | | PNC | 1,931.00 | 5,282.18 |
| 04/01/2021 | Expense | | Citi Card | | | PNC | 41.08 | 5,323.26 |
| 05/05/2021 | Expense | | COMMERCIAL CREDIT | | | PNC | 2,124.10 | 7,447.36 |
| 05/20/2021 | Expense | | CHASE CREDIT | | | PNC | 2,259.67 | 9,707.03 |
| 07/19/2021 | Expense | | CHASE CREDIT | | | PNC | 2,197.63 | 11,904.66 |
| 08/10/2021 | Expense | | CHASE CREDIT | | | PNC | 3,395.62 | 15,300.28 |
| 08/10/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 260.76 | 15,561.04 |
| 08/23/2021 | Expense | | | | | PNC | 1,931.00 | 17,492.04 |
| 09/22/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 205.19 | 17,697.23 |
| **Total for Shop Supplies** | | | | | | | **$17,697.23** | |

**CONFIDENTIAL**

# Akai Custom Guns

Profit and Loss Detail

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|------------------|-------|--------|---------|
| **Utilities** | | | | | | | | |
| Alarm System | | | | | | | | |
| 02/04/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 108.68 | 108.68 |
| 09/09/2021 | Expense | | CREDIT ONE BANK | | | PNC | 149.21 | 257.89 |
| **Total for Alarm System** | | | | | | | **$257.89** | |
| Electric | | | | | | | | |
| 01/12/2021 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 867.33 | 867.33 |
| 02/04/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 343.94 | 1,211.27 |
| 04/01/2021 | Expense | | Citi Card | | | PNC | 256.06 | 1,467.33 |
| 04/30/2021 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 251.55 | 1,718.88 |
| 05/10/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 146.17 | 1,865.05 |
| 05/20/2021 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 72.89 | 1,937.94 |
| 07/13/2021 | Expense | | FPL | | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 273.16 | 2,211.10 |
| 08/06/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 284.42 | 2,495.52 |
| 08/19/2021 | Expense | | CREDIT ONE BANK | | | PNC | 262.92 | 2,758.44 |
| **Total for Electric** | | | | | | | **$2,758.44** | |
| Telephone Expense | | | | | | | | |
| 01/05/2021 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 129.78 |
| 01/07/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 100.00 | 229.78 |
| 02/02/2021 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 359.56 |
| 03/02/2021 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 136.37 | 495.93 |
| 04/02/2021 | Expense | | OpenSky | | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 171.37 | 667.30 |
| 08/02/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 101.55 | 768.85 |
| 08/10/2021 | Expense | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 195.56 | 964.41 |
| 08/19/2021 | Check | | Citi Card | | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 262.92 | 1,227.33 |
| **Total for Telephone Expense** | | | | | | | **$1,227.33** | |
| **Total for Utilities** | | | | | | | **$4,243.66** | |
| **Total for Expenses** | | | | | | | **$85,713.15** | |
| **Net Income** | | | | | | | **$ -103,987.58** | |

**CONFIDENTIAL**

**AKAI HOROWITZ #1445**

**Akai Custom Guns**
General Ledger
January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| Capital Bank | | | | | | | |
| Beginning | | | | | | | |
| Balance | | | | | | | 2,009.94 |
| **Total for Capital Bank** | | | | | | | |
| Capital Bank 7306 | | | | | | | |
| Beginning | | | | | | | |
| Balance | | | | | | | 2,136.64 |
| **Total for Capital Bank 7306** | | | | | | | |
| Paypal | | | | | | | |
| Beginning | | | | | | | |
| Balance | | | | | | | -11,691.47 |
| **Total for Paypal** | | | | | | | |
| PNC | | | | | | | |
| Beginning | | | | | | | -64,589.39 |
| Balance | | | | | | | |
| 01/04/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -64,659.39 |
| 01/04/2021 | Expense | | PNC | | Bank Service Charges | -20.00 | -64,679.39 |
| 01/05/2021 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.78 | -64,809.17 |
| 01/07/2021 | Expense | 1360 | | | Office/Admin Expense | -1,700.00 | -66,509.17 |
| 01/07/2021 | Expense | 11777788 | | | Automobile Expense | -163.72 | -66,672.89 |
| 01/07/2021 | Expense | | Citi Card | | Utilities:Telephone Expense | -100.00 | -66,772.89 |
| 01/12/2021 | Expense | | FPL | | Utilities:Electric | -867.33 | -67,640.22 |
| 01/13/2021 | Deposit | | | | Sales Income | 3,106.60 | -64,533.62 |
| 01/15/2021 | Expense | 1359 | Boulevard Properties | | -Split- | -3,138.66 | -67,672.28 |
| 01/19/2021 | Deposit | | | | Sales Income | 5,293.00 | -62,379.28 |
| 01/19/2021 | Deposit | | | | Sales Income | 1,660.00 | -60,719.28 |
| 01/20/2021 | Expense | | Express Premium Finance Co, LLC | | Insurance Expense | -786.40 | -61,505.68 |
| 01/25/2021 | Expense | | Citi Card | | Office/Admin Expense | -322.28 | -61,827.96 |
| 02/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -61,897.96 |
| 02/02/2021 | Expense | | OpenSky | | Utilities:Telephone Expense | -129.78 | -62,027.74 |
| 02/04/2021 | Expense | | Citi Card | | -Split- | -452.62 | -62,480.36 |
| 02/08/2021 | Check | 1361 | | | Member 2 Equity-- Shay Horowitz | -1,700.00 | -64,180.36 |
| 02/12/2021 | Check | 1362 | Boulevard Properties | feb 2020 | Rent Expense | -2,504.75 | -66,685.11 |
| 02/23/2021 | Deposit | | | | Sales Income | 4,260.00 | -62,425.11 |
| 03/01/2021 | Deposit | | | | Sales Income | 2,125.00 | -60,300.11 |
| 03/01/2021 | Deposit | | | | Sales Income | 6,375.00 | -53,925.11 |
| 03/02/2021 | Expense | | OpenSky | | Utilities:Telephone Expense | -136.37 | -54,061.48 |
| 03/02/2021 | Expense | | CHASE CREDIT | | -Split- | -10,000.00 | -64,061.48 |
| 03/02/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -64,131.48 |
| 03/02/2021 | Expense | | Citi Card | | -Split- | -364.23 | -64,495.71 |
| 03/04/2021 | Expense | 1364 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -67,000.46 |
| 03/04/2021 | Expense | 1363 | | | Shop Supplies | -1,700.00 | -68,700.46 |
| 03/05/2021 | Deposit | | | | Sales Income | 910.00 | -67,790.46 |
| 03/05/2021 | Deposit | | | | Sales Income | 4,924.00 | -62,866.46 |
| 03/22/2021 | Deposit | | | | Sales Income | 1,250.00 | -61,616.46 |
| 03/23/2021 | Deposit | | | | Sales Income | 1,730.00 | -59,886.46 |
| 03/24/2021 | Expense | | Express Premium Finance Co, LLC | | Insurance Expense | -786.40 | -60,672.86 |
| 03/30/2021 | Expense | | MATERIALS SCIENCE CONSULTING | | Office/Admin Expense | -3,000.00 | -63,672.86 |
| 03/30/2021 | Expense | | | | Shop Supplies | -1,931.00 | -65,603.86 |
| 04/01/2021 | Expense | 1365 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -67,103.86 |
| 04/01/2021 | Expense | | Citi Card | | -Split- | -351.14 | -67,455.00 |
| 04/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -67,525.00 |
| 04/01/2021 | Expense | | PNC | | Bank Service Charges | -13.00 | -67,538.00 |
| 04/02/2021 | Expense | | OpenSky | | Utilities:Telephone Expense | -171.37 | -67,709.37 |
| 04/05/2021 | Expense | 1366 | | | Cost of Goods Sold:Freight and Shipping Costs | -1,700.00 | -69,409.37 |
| 04/06/2021 | Deposit | | | | Sales Income | 3,685.00 | -65,724.37 |
| 04/15/2021 | Expense | 1367 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -68,229.12 |
| 04/15/2021 | Expense | 1368 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -69,729.12 |
| 04/15/2021 | Expense | | CHASE CREDIT | | Cost of Goods Sold:Parts/Materials | -4,000.00 | -73,729.12 |
| 04/15/2021 | Expense | | Express Premium Finance Co, LLC | | Insurance Expense | -801.40 | -74,530.52 |
| 04/19/2021 | Deposit | | | | Member 2 Equity-- Shay Horowitz | 2,500.00 | -72,030.52 |
| 04/20/2021 | Expense | 1370 | Terry Wolford Polishing | | Cost of Goods Sold:Finishing | -1,570.00 | -73,600.52 |
| 04/21/2021 | Deposit | | | | Sales Income | 8,384.00 | -65,216.52 |
| 04/26/2021 | Deposit | | | | Sales Income | 1,260.00 | -63,956.52 |
| 04/28/2021 | Expense | | CHASE CREDIT | | -Split- | -5,000.00 | -68,956.52 |
| 04/28/2021 | Deposit | | | | Sales Income | 2,500.00 | -66,456.52 |
| 04/28/2021 | Expense | | Citi Card | | -Split- | -189.08 | -66,645.60 |
| 04/30/2021 | Expense | 1371 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -68,145.60 |
| 04/30/2021 | Expense | | Citi Card | | Dues and Subscriptions | -199.00 | -68,344.60 |
| 04/30/2021 | Expense | | FPL | | Utilities:Electric | -251.55 | -68,596.15 |
| 05/03/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -68,666.15 |
| 05/03/2021 | Expense | | PNC | | Bank Service Charges | -26.00 | -68,692.15 |
| 05/05/2021 | Expense | | COMMERCIAL CREDIT | | Shop Supplies | -2,124.10 | -70,816.25 |
| 05/07/2021 | Deposit | | | | Sales Income | 1,326.00 | -69,490.25 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1446**

Akai Custom Guns
General Ledger
January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| 05/10/2021 | Expense | | Citi Card | | Utilities:Electric | -146.17 | -69,636.42 |
| 05/11/2021 | Expense | | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -72,141.17 |
| 05/13/2021 | Deposit | | | | Sales Income | 190.00 | -71,951.17 |
| 05/14/2021 | Deposit | | | | Sales Income | 5,577.00 | -66,374.17 |
| 05/14/2021 | Deposit | | | | Member 2 Equity-- Shay Horowitz | 30,000.00 | -36,374.17 |
| 05/14/2021 | Expense | 1373 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -37,874.17 |
| 05/17/2021 | Expense | | Citi Card | | -Split- | -75.00 | -37,949.17 |
| 05/20/2021 | Expense | | CHASE CREDIT | | -Split- | -15,000.00 | -52,949.17 |
| 05/20/2021 | Expense | | FPL | | Utilities:Electric | -72.89 | -53,022.06 |
| 05/28/2021 | Deposit | | | | Sales Income | 3,885.00 | -49,137.06 |
| 06/01/2021 | Expense | 1374 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -50,637.06 |
| 06/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -50,707.06 |
| 06/02/2021 | Deposit | | | | Sales Income | 555.00 | -50,152.06 |
| 06/03/2021 | Expense | | J.RAGOZZINO | | Sales Income | -5,660.00 | -55,812.06 |
| 06/10/2021 | Expense | 1376 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -58,316.81 |
| 06/12/2021 | Deposit | | | | Sales Income | 259.00 | -58,057.81 |
| 06/15/2021 | Expense | 1378 | Terry Wolford Polishing | | Cost of Goods Sold:Finishing | -445.00 | -58,502.81 |
| 06/15/2021 | Expense | 1377 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -60,002.81 |
| 06/16/2021 | Expense | 1379 | Pye-Barker Fire & Safety | CHECK 1322 070679854 | -Split- | -75.44 | -60,078.25 |
| 06/16/2021 | Deposit | | | | Sales Income | 1,250.00 | -58,828.25 |
| 06/24/2021 | Deposit | | | | Member 2 Equity-- Shay Horowitz | 6,000.00 | -52,828.25 |
| 07/01/2021 | Expense | | PNC | | Bank Service Charges | -13.00 | -52,841.25 |
| 07/01/2021 | Expense | | | | Bank Service Charges | -24.95 | -52,866.20 |
| 07/01/2021 | Expense | 1379 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -54,366.20 |
| 07/06/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -54,436.20 |
| 07/06/2021 | Expense | | FORTISPAY | | Dues and Subscriptions | -19.00 | -54,455.20 |
| 07/06/2021 | Expense | | Citi Card | | -Split- | -245.36 | -54,700.56 |
| 07/09/2021 | Expense | 1381 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -57,205.31 |
| 07/13/2021 | Expense | | FPL | | Utilities:Electric | -273.16 | -57,478.47 |
| 07/15/2021 | Expense | 1383 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -58,978.47 |
| 07/19/2021 | Expense | | CHASE CREDIT | | -Split- | -5,000.00 | -63,978.47 |
| 07/20/2021 | Expense | 1384 | The Insurance House | CHECK 1242 070453577 | Insurance Expense | -2,247.00 | -66,225.47 |
| 07/22/2021 | Deposit | | | | Sales Income | 6,560.00 | -59,665.47 |
| 07/27/2021 | Deposit | | | | Sales Income | 5,460.00 | -54,205.47 |
| 07/29/2021 | Expense | 1385 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -55,705.47 |
| 08/02/2021 | Expense | 1386 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -58,210.22 |
| 08/02/2021 | Expense | | | | Bank Service Charges | -388.13 | -58,598.35 |
| 08/02/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -70.00 | -58,668.35 |
| 08/02/2021 | Expense | | Citi Card | | -Split- | -409.76 | -59,078.11 |
| 08/02/2021 | Expense | | PNC | | Bank Service Charges | -13.00 | -59,091.11 |
| 08/02/2021 | Expense | 1388 | MARTIN BARRELS | | Cost of Goods Sold:Parts/Materials | -2,152.50 | -61,243.61 |
| 08/06/2021 | Expense | | Citi Card | | Utilities:Electric | -284.42 | -61,528.03 |
| 08/06/2021 | Expense | | FORTISPAY | | Office/Admin Expense | -10.20 | -61,538.23 |
| 08/10/2021 | Expense | | Citi Card | | -Split- | -319.31 | -61,857.54 |
| 08/10/2021 | Expense | | CHASE CREDIT | | -Split- | -10,000.00 | -71,857.54 |
| 08/16/2021 | Expense | | Citi Card | | Shop Supplies | -260.76 | -72,118.30 |
| 08/16/2021 | Expense | | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -73,618.30 |
| 08/16/2021 | Deposit | | | | Sales Income | 3,898.20 | -69,720.10 |
| 08/17/2021 | Deposit | | | | Sales Income | 530.40 | -69,189.70 |
| 08/19/2021 | Check | | Citi Card | | Utilities:Telephone Expense | -262.92 | -69,452.62 |
| 08/19/2021 | Expense | | CREDIT ONE BANK | | Utilities:Electric | -262.92 | -69,715.54 |
| 08/20/2021 | Expense | | Citi Card | | Automobile Expense | -51.72 | -69,767.26 |
| 08/23/2021 | Expense | | | | Shop Supplies | -1,931.00 | -71,698.26 |
| 08/23/2021 | Expense | | Citi Card | | -Split- | -440.68 | -72,138.94 |
| 08/23/2021 | Expense | | Express Premium Finance Co, LLC | | Insurance Expense | -809.57 | -72,948.51 |
| 08/24/2021 | Expense | | PNC | | Bank Service Charges | -36.00 | -72,984.51 |
| 08/25/2021 | Expense | | PNC | | Bank Service Charges | -36.00 | -73,020.51 |
| 08/26/2021 | Expense | | PNC | | Bank Service Charges | -36.00 | -73,056.51 |
| 08/26/2021 | Deposit | | | | Sales Income | 2,152.50 | -70,904.01 |
| 08/27/2021 | Deposit | | | | Sales Income | 5,000.00 | -65,904.01 |
| 08/30/2021 | Expense | 1389 | Terry Wolford Polishing | | Cost of Goods Sold:Finishing | -210.00 | -66,114.01 |
| 09/01/2021 | Expense | | | | Bank Service Charges | -48.47 | -66,162.48 |
| 09/01/2021 | Expense | 1390 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | Contract Labor:Shop Help | -1,500.00 | -67,662.48 |
| 09/01/2021 | Expense | | PNC | | Bank Service Charges | -20.00 | -67,682.48 |
| 09/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | Computer and Internet Expenses | -80.00 | -67,762.48 |
| 09/02/2021 | Expense | | Citi Card | | -Split- | -475.37 | -68,237.85 |
| 09/02/2021 | Expense | | PNC | | Bank Service Charges | -72.00 | -68,309.85 |
| 09/03/2021 | Expense | | PNC | | Bank Service Charges | -72.00 | -68,381.85 |
| 09/03/2021 | Expense | | FORTISPAY | | Office/Admin Expense | -9.95 | -68,391.80 |
| 09/07/2021 | Expense | | PNC | | Bank Service Charges | -36.00 | -68,427.80 |
| 09/07/2021 | Deposit | | | | Sales Income | 5,130.00 | -63,297.80 |
| 09/09/2021 | Expense | | FORTISPAY | | Office/Admin Expense | -25.00 | -63,322.80 |
| 09/09/2021 | Deposit | | | | Sales Income | 6,423.60 | -56,899.20 |
| 09/09/2021 | Expense | | CREDIT ONE BANK | | Utilities:Alarm System | -149.21 | -57,048.41 |
| 09/10/2021 | Expense | 1393 | DEREK WOODRUFF | | Sales Income | -4,000.00 | -61,048.41 |
| 09/10/2021 | Expense | 1391 | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -63,553.16 |
| 09/17/2021 | Expense | | FORTISPAY | | Office/Admin Expense | -25.00 | -63,578.16 |

Cash Basis Monday, June 13, 2022 06:12 PM GMT-04:00

Akai Custom Guns
General Ledger
January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/17/2021 | Expense | | FORTISPAY | | Office/Admin Expense | -9.95 | -63,588.11 |
| 09/17/2021 | Expense | | CHASE CREDIT | | -Split- | -5,222.75 | -68,810.86 |
| 09/22/2021 | Expense | | Express Premium Finance Co, LLC | | Insurance Expense | -824.57 | -69,635.43 |
| 09/22/2021 | Expense | | Citi Card | | Shop Supplies | -205.19 | -69,840.62 |
| 09/29/2021 | Deposit | | | | Sales Income | 8,280.00 | -61,560.62 |
| 10/07/2021 | Deposit | | | | Sales Income | 8,665.70 | -52,894.92 |
| 10/25/2021 | Deposit | | | | Sales Income | 4,500.00 | -48,394.92 |
| 11/23/2021 | Expense | 1397 | MATERIALS SCIENCE CONSULTING | | Professional Fees | -750.00 | -49,144.92 |
| 11/23/2021 | Expense | 1398 | Terry Wolford Polishing | | Cost of Goods Sold:Finishing | -600.00 | -49,744.92 |
| 12/07/2021 | Expense | | Boulevard Properties | CHECK 1318 072314523 | Rent Expense | -2,504.75 | -52,249.67 |
| **Total for PNC** | | | | | | **$12,339.72** | |
| Tropical Financial | | | | | | | |
| Beginning Balance | | | | | | | 2,273.32 |
| **Total for Tropical Financial** | | | | | | | |
| Accounts Receivable | | | | | | | |
| Beginning Balance | | | | | | | 168,685.25 |
| **Total for Accounts Receivable** | | | | | | | |
| *Inventory Asset | | | | | | | |
| Beginning Balance | | | | | | | -15,345.09 |
| **Total for *Inventory Asset** | | | | | | | |
| Inventory Asset | | | | | | | |
| Beginning Balance | | | | | | | - 178,973.01 |
| 09/30/2021 | Journal Entry | 43 | | | -Split- | -54,000.00 | - 232,973.01 |
| **Total for Inventory Asset** | | | | | | **$ - 54,000.00** | |
| Uncategorized Asset | | | | | | | |
| Beginning Balance | | | | | | | 416.81 |
| **Total for Uncategorized Asset** | | | | | | | |
| Undeposited Funds | | | | | | | |
| Beginning Balance | | | | | | | 160,114.25 |
| **Total for Undeposited Funds** | | | | | | | |
| Furniture and Equipment | | | | | | | |
| Beginning Balance | | | | | | | 16,238.33 |
| **Total for Furniture and Equipment** | | | | | | | |
| Due From Manufacturing | | | | | | | |
| Beginning Balance | | | | | | | 4,909.76 |
| **Total for Due From Manufacturing** | | | | | | | |
| Security Dep. Blvd Properties | | | | | | | |
| Beginning Balance | | | | | | | 1,406.86 |
| **Total for Security Dep. Blvd Properties** | | | | | | | |
| American Express | | | | | | | |
| Beginning Balance | | | | | | | 29,574.62 |
| **Total for American Express** | | | | | | | |
| Capital One | | | | | | | |
| Beginning Balance | | | | | | | 4,717.73 |
| **Total for Capital One** | | | | | | | |
| ATF Payable | | | | | | | |
| Sales Tax Payable | | | | | | | |
| Beginning Balance | | | | | | | 565.05 |
| **Total for Sales Tax Payable** | | | | | | | |
| **Total for ATF Payable** | | | | | | | |
| Customer Deposits Rcvd | | | | | | | |
| Beginning Balance | | | | | | | 77,957.24 |
| **Total for Customer Deposits Rcvd** | | | | | | | |
| Florida Department of Revenue Payable | | | | | | | |
| Beginning Balance | | | | | | | 1,745.59 |
| **Total for Florida Department of Revenue Payable** | | | | | | | |
| Sales Tax Payable | | | | | | | |
| Beginning Balance | | | | | | | -643.19 |
| **Total for Sales Tax Payable** | | | | | | | |
| **Total for Florida Department of Revenue Payable with sub-accounts** | | | | | | | |
| Loan Payable-Father | | | | | | | |

CONFIDENTIAL

AKAI HOROWITZ #1448

**Akai Custom Guns**

General Ledger

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| Beginning Balance | | | | | | | 64,683.30 |
| **Total for Loan Payable-Father** | | | | | | | |
| Payroll Liabilities | | | | | | | |
| Beginning Balance | | | | | | | 232.96 |
| **Total for Payroll Liabilities** | | | | | | | |
| SBA | | | | | | | |
| Beginning Balance | | | | | | | 5,200.00 |
| **Total for SBA** | | | | | | | |
| Member 1 -Linda Horowitz | | | | | | | |
| Member 1 Draws | | | | | | | |
| Beginning Balance | | | | | | | - |
| **Total for Member 1 Draws** | | | | | | | 101,810.00 |
| **Total for Member 1 -Linda Horowitz** | | | | | | | |
| Member 2 Equity-- Shay Horowitz | | | | | | | |
| Beginning Balance | | | | | | | 125,988.75 |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 5,000.00 | 130,988.75 |
| 02/05/2021 | Journal Entry | 40 | | CHASE CREDIT | -Split- | 9,245.30 | 140,234.05 |
| 02/08/2021 | Check | 1361 | | | PNC | -1,700.00 | 138,534.05 |
| 04/19/2021 | Deposit | | | | PNC | 2,500.00 | 141,034.05 |
| 05/04/2021 | Journal Entry | 41 | | | -Split- | 4,000.00 | 145,034.05 |
| 05/14/2021 | Journal Entry | 20 | | | -Split- | 10,000.00 | 155,034.05 |
| 05/14/2021 | Deposit | | | | PNC | 30,000.00 | 185,034.05 |
| 06/20/2021 | Journal Entry | 42 | | | -Split- | -1,782.22 | 183,251.83 |
| 06/24/2021 | Deposit | | | | PNC | 6,000.00 | 189,251.83 |
| **Total for Member 2 Equity-- Shay Horowitz** | | | | | | **$63,263.08** | |
| Member 2 Contribution | | | | | | | |
| Beginning Balance | | | | | | | 226,651.03 |
| **Total for Member 2 Contribution** | | | | | | | |
| Member 2 Draws | | | | | | | |
| Beginning Balance | | | | | | | -71,235.89 |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | -779.06 | -72,014.95 |
| 04/28/2021 | Expense | | Citi Card | | PNC | -156.72 | -72,171.67 |
| **Total for Member 2 Draws** | | | | | | **$ -935.78** | |
| **Total for Member 2 Equity-- Shay Horowitz with sub-accounts** | | | | | | **$62,327.30** | |
| Opening Balance Equity | | | | | | | |
| Beginning Balance | | | | | | | 4,400.00 |
| **Total for Opening Balance Equity** | | | | | | | |
| Retained Earnings | | | | | | | |
| Beginning Balance | | | | | | | - |
| **Total for Retained Earnings** | | | | | | | 280,434.99 |
| Sales Income | | | | | | | |
| 01/13/2021 | Deposit | | | | PNC | 3,106.60 | 3,106.60 |
| 01/19/2021 | Deposit | | | | PNC | 5,293.00 | 8,399.60 |
| 01/19/2021 | Deposit | | | | PNC | 1,660.00 | 10,059.60 |
| 02/23/2021 | Deposit | | | | PNC | 4,260.00 | 14,319.60 |
| 03/01/2021 | Deposit | | | | PNC | 2,125.00 | 16,444.60 |
| 03/01/2021 | Deposit | | | | PNC | 6,375.00 | 22,819.60 |
| 03/05/2021 | Deposit | | | | PNC | 910.00 | 23,729.60 |
| 03/05/2021 | Deposit | | | | PNC | 4,924.00 | 28,653.60 |
| 03/22/2021 | Deposit | | | | PNC | 1,250.00 | 29,903.60 |
| 03/23/2021 | Deposit | | | | PNC | 1,730.00 | 31,633.60 |
| 04/06/2021 | Deposit | | | | PNC | 3,685.00 | 35,318.60 |
| 04/21/2021 | Deposit | | | | PNC | 8,384.00 | 43,702.60 |
| 04/26/2021 | Deposit | | | | PNC | 1,260.00 | 44,962.60 |
| 04/28/2021 | Deposit | | | | PNC | 2,500.00 | 47,462.60 |
| 05/07/2021 | Deposit | | | | PNC | 1,326.00 | 48,788.60 |
| 05/13/2021 | Deposit | | | | PNC | 190.00 | 48,978.60 |
| 05/14/2021 | Deposit | | | | PNC | 5,577.00 | 54,555.60 |
| 05/28/2021 | Deposit | | | | PNC | 3,885.00 | 58,440.60 |
| 06/02/2021 | Deposit | | | | PNC | 555.00 | 58,995.60 |
| 06/03/2021 | Expense | | J.RAGOZZINO | | PNC | -5,660.00 | 53,335.60 |
| 06/12/2021 | Deposit | | | | PNC | 259.00 | 53,594.60 |
| 06/16/2021 | Deposit | | | | PNC | 1,250.00 | 54,844.60 |
| 06/20/2021 | Journal Entry | 42 | | | -Split- | 1,782.22 | 56,626.82 |
| 07/22/2021 | Deposit | | | | PNC | 6,560.00 | 63,186.82 |
| 07/27/2021 | Deposit | | | | PNC | 5,460.00 | 68,646.82 |
| 08/16/2021 | Deposit | | | | PNC | 3,898.20 | 72,545.02 |
| 08/17/2021 | Deposit | | | | PNC | 530.40 | 73,075.42 |
| 08/26/2021 | Deposit | | | | PNC | 2,152.50 | 75,227.92 |
| 08/27/2021 | Deposit | | | | PNC | 5,000.00 | 80,227.92 |
| 09/07/2021 | Deposit | | | | PNC | 5,130.00 | 85,357.92 |

**CONFIDENTIAL**

**AKAI HOROWITZ #1449**

**Akai Custom Guns**
General Ledger
January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/09/2021 | Deposit | | | | PNC | 6,423.60 | 91,781.52 |
| 09/10/2021 | Expense | 1393 | DEREK WOODRUFF | | PNC | -4,000.00 | 87,781.52 |
| 09/29/2021 | Deposit | | | | PNC | 8,280.00 | 96,061.52 |
| 10/07/2021 | Deposit | | | | PNC | 8,665.70 | 104,727.22 |
| 10/25/2021 | Deposit | | | | PNC | 4,500.00 | 109,227.22 |
| **Total for Sales Income** | | | | | | **$109,227.22** | |
| Cost of Goods Sold | | | | | | | |
| Damaged Goods | | | | | | | |
| 09/30/2021 | Journal Entry | 43 | | | -Split- | 54,000.00 | 54,000.00 |
| **Total for Damaged Goods** | | | | | | **$54,000.00** | |
| Finishing | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 800.00 | 800.00 |
| 04/20/2021 | Expense | 1370 | Terry Wolford Polishing | | PNC | 1,570.00 | 2,370.00 |
| 04/28/2021 | Expense | | CHASE CREDIT | | PNC | 1,000.00 | 3,370.00 |
| 05/14/2021 | Journal Entry | 20 | | | -Split- | 200.00 | 3,570.00 |
| 06/15/2021 | Expense | 1378 | Terry Wolford Polishing | | PNC | 445.00 | 4,015.00 |
| 08/23/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 400.00 | 4,415.00 |
| 08/30/2021 | Expense | 1389 | Terry Wolford Polishing | | PNC | 210.00 | 4,625.00 |
| 09/02/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 424.51 | 5,049.51 |
| 09/17/2021 | Expense | | CHASE CREDIT | | PNC | 1,010.96 | 6,060.47 |
| 11/23/2021 | Expense | 1398 | Terry Wolford Polishing | | PNC | 600.00 | 6,660.47 |
| **Total for Finishing** | | | | | | **$6,660.47** | |
| Freight and Shipping Costs | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 388.22 | 388.22 |
| 02/05/2021 | Journal Entry | 40 | | CHASE CREDIT | -Split- | 1,902.30 | 2,290.52 |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 978.60 | 3,269.12 |
| 04/05/2021 | Expense | 1366 | CHASE CREDIT | paid from personal | PNC | 1,700.00 | 4,969.12 |
| 04/28/2021 | Expense | | CHASE CREDIT | | PNC | 949.54 | 5,918.66 |
| 05/14/2021 | Journal Entry | 20 | | | -Split- | 766.79 | 6,685.45 |
| 05/20/2021 | Expense | | CHASE CREDIT | | PNC | 1,739.56 | 8,425.01 |
| 07/19/2021 | Expense | | CHASE CREDIT | | PNC | 569.54 | 8,994.55 |
| 09/17/2021 | Expense | | CHASE CREDIT | | PNC | 484.34 | 9,478.89 |
| **Total for Freight and Shipping Costs** | | | | | | **$9,478.89** | |
| Parts/Materials | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 2,842.79 | 2,842.79 |
| 02/05/2021 | Journal Entry | 40 | | CHASE CREDIT | -Split- | 7,097.70 | 9,940.49 |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 5,471.21 | 15,411.70 |
| 04/15/2021 | Expense | | CHASE CREDIT | | PNC | 4,000.00 | 19,411.70 |
| 04/28/2021 | Expense | | CHASE CREDIT | | PNC | 2,763.45 | 22,175.15 |
| 05/04/2021 | Journal Entry | 41 | | | -Split- | 4,000.00 | 26,175.15 |
| 05/14/2021 | Journal Entry | 20 | | | -Split- | 8,744.33 | 34,919.48 |
| 05/20/2021 | Expense | | CHASE CREDIT | | PNC | 10,609.18 | 45,528.66 |
| 07/19/2021 | Expense | | CHASE CREDIT | | PNC | 1,217.25 | 46,745.91 |
| 08/02/2021 | Expense | 1388 | MARTIN BARRELS | | PNC | 2,152.50 | 48,898.41 |
| 08/10/2021 | Expense | | CHASE CREDIT | | PNC | 4,898.18 | 53,796.59 |
| 09/17/2021 | Expense | | CHASE CREDIT | | PNC | 3,565.70 | 57,362.29 |
| **Total for Parts/Materials** | | | | | | **$57,362.29** | |
| **Total for Cost of Goods Sold** | | | | | | **$127,501.65** | |
| Advertising | | | | | | | |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 236.50 | 236.50 |
| 09/17/2021 | Expense | | CHASE CREDIT | | PNC | 161.75 | 398.25 |
| **Total for Advertising** | | | | | | **$398.25** | |
| Automobile Expense | | | | | | | |
| 01/07/2021 | Expense | 11777788 | CHASE CREDIT | | PNC | 163.72 | 163.72 |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 80.00 | 243.72 |
| 03/02/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 23.19 | 266.91 |
| 05/17/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 75.00 | 341.91 |
| 07/19/2021 | Expense | | CHASE CREDIT | | PNC | 145.12 | 487.03 |
| 08/02/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 130.77 | 617.80 |
| 08/10/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 123.75 | 741.55 |
| 08/20/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 51.72 | 793.27 |
| **Total for Automobile Expense** | | | | | | **$793.27** | |
| Bank Service Charges | | | | | | | |
| 01/04/2021 | Expense | | PNC | | PNC | 20.00 | 20.00 |
| 04/01/2021 | Expense | | PNC | | PNC | 13.00 | 33.00 |
| 05/03/2021 | Expense | | PNC | | PNC | 26.00 | 59.00 |
| 07/01/2021 | Expense | | | ACH MONTHLY FEES | PNC | 24.95 | 83.95 |
| 07/01/2021 | Expense | | PNC | | PNC | 13.00 | 96.95 |
| 08/02/2021 | Expense | | | ACH FEES | PNC | 388.13 | 485.08 |
| 08/02/2021 | Expense | | PNC | | PNC | 13.00 | 498.08 |
| 08/24/2021 | Expense | | PNC | | PNC | 36.00 | 534.08 |
| 08/25/2021 | Expense | | PNC | | PNC | 36.00 | 570.08 |
| 08/26/2021 | Expense | | PNC | | PNC | 36.00 | 606.08 |
| 09/01/2021 | Expense | | | ACH FEES | PNC | 48.47 | 654.55 |
| 09/01/2021 | Expense | | PNC | | PNC | 20.00 | 674.55 |
| 09/02/2021 | Expense | | PNC | | PNC | 72.00 | 746.55 |
| 09/03/2021 | Expense | | PNC | | PNC | 72.00 | 818.55 |
| 09/07/2021 | Expense | | PNC | | PNC | 36.00 | 854.55 |
| **Total for Bank Service Charges** | | | | | | **$854.55** | |

Akai Custom Guns

General Ledger

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Business License** | | | | | | | |
| 04/28/2021 | Expense | | CHASE CREDIT | | PNC | 287.01 | 287.01 |
| 07/06/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 57.86 | 344.87 |
| **Total for Business License** | | | | | | **$344.87** | |
| **Computer and Internet Expenses** | | | | | | | |
| 01/04/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 70.00 |
| 02/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 140.00 |
| 03/02/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 210.00 |
| 04/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 280.00 |
| 05/03/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 350.00 |
| 06/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 420.00 |
| 07/06/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 490.00 |
| 08/02/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 70.00 | 560.00 |
| 09/01/2021 | Expense | | Intuit | RECURRING DEBIT CARD XXXXX6069 INTUIT QB ONLINE XXXXX6800 CA | PNC | 80.00 | 640.00 |
| **Total for Computer and Internet Expenses** | | | | | | **$640.00** | |
| **Contract Labor** | | | | | | | |
| **Shop Help** | | | | | | | |
| 04/01/2021 | Expense | 1365 | Lisette Gomez | | PNC | 1,500.00 | 1,500.00 |
| 04/15/2021 | Expense | 1368 | Lisette Gomez | DEBIT CARD PURCHASE XXXXX8286 GOOGLE *Pay g.co/wallet CA | PNC | 1,500.00 | 3,000.00 |
| 04/30/2021 | Expense | 1371 | Lisette Gomez | | PNC | 1,500.00 | 4,500.00 |
| 05/14/2021 | Expense | 1373 | Lisette Gomez | | PNC | 1,500.00 | 6,000.00 |
| 06/01/2021 | Expense | 1374 | Lisette Gomez | | PNC | 1,500.00 | 7,500.00 |
| 06/15/2021 | Expense | 1377 | Lisette Gomez | | PNC | 1,500.00 | 9,000.00 |
| 07/01/2021 | Expense | 1379 | Lisette Gomez | | PNC | 1,500.00 | 10,500.00 |
| 07/15/2021 | Expense | 1383 | Lisette Gomez | | PNC | 1,500.00 | 12,000.00 |
| 07/29/2021 | Expense | 1385 | Lisette Gomez | | PNC | 1,500.00 | 13,500.00 |
| 08/16/2021 | Expense | | Lisette Gomez | | PNC | 1,500.00 | 15,000.00 |
| 09/01/2021 | Expense | 1390 | Lisette Gomez | | PNC | 1,500.00 | 16,500.00 |
| **Total for Shop Help** | | | | | | **$16,500.00** | |
| **Total for Contract Labor** | | | | | | **$16,500.00** | |
| **Dues and Subscriptions** | | | | | | | |
| 03/02/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 317.85 | 317.85 |
| 04/30/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 199.00 | 516.85 |
| 05/20/2021 | Expense | | CHASE CREDIT | | PNC | 242.90 | 759.75 |
| 07/06/2021 | Expense | | FORTISPAY | | PNC | 19.00 | 778.75 |
| **Total for Dues and Subscriptions** | | | | | | **$778.75** | |
| **FDLE** | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 11.00 | 11.00 |
| 04/01/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 54.00 | 65.00 |
| **Total for FDLE** | | | | | | **$65.00** | |
| **Fire Extinguisher** | | | | | | | |
| 06/16/2021 | Expense | 1379 | Pye-Barker Fire & Safety | FIRE EXTINGUISHER | PNC | 56.95 | 56.95 |
| **Total for Fire Extinguisher** | | | | | | **$56.95** | |
| **Insurance Expense** | | | | | | | |
| 01/20/2021 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 786.40 | 786.40 |
| 03/24/2021 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 786.40 | 1,572.80 |
| 04/15/2021 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 801.40 | 2,374.20 |
| 07/20/2021 | Expense | 1384 | The Insurance House | ANNUAL RENEWAL | PNC | 2,247.00 | 4,621.20 |
| 08/23/2021 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 809.57 | 5,430.77 |
| 09/22/2021 | Expense | | Express Premium Finance Co, LLC | EXPRESS PREMIUM LOAN PMT ACH DEBIT 8042254 | PNC | 824.57 | 6,255.34 |
| **Total for Insurance Expense** | | | | | | **$6,255.34** | |
| **Meals and Entertainment** | | | | | | | |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 130.06 | 130.06 |
| 05/20/2021 | Expense | | CHASE CREDIT | | PNC | 148.69 | 278.75 |
| 08/10/2021 | Expense | | CHASE CREDIT | | PNC | 160.52 | 439.27 |
| **Total for Meals and Entertainment** | | | | | | **$439.27** | |
| **Office/Admin Expense** | | | | | | | |
| 01/07/2021 | Expense | 1360 | | | PNC | 1,700.00 | 1,700.00 |
| 01/15/2021 | Expense | 1359 | Boulevard Properties | | PNC | 543.41 | 2,243.41 |
| 01/25/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 322.28 | 2,565.69 |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 438.82 | 3,004.51 |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 133.11 | 3,137.62 |
| 02/05/2021 | Journal Entry | 40 | | CHASE CREDIT | -Split- | 12.66 | 3,150.28 |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 1,155.41 | 4,305.69 |
| 03/30/2021 | Expense | | MATERIALS SCIENCE CONSULTING | LAB | PNC | 3,000.00 | 7,305.69 |
| 04/28/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 32.36 | 7,338.05 |
| 05/14/2021 | Journal Entry | 20 | | | -Split- | 288.88 | 7,626.93 |
| 06/16/2021 | Expense | 1379 | Pye-Barker Fire & Safety | | PNC | 18.49 | 7,645.42 |
| 07/06/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 187.50 | 7,832.92 |
| 07/19/2021 | Expense | | CHASE CREDIT | | PNC | 593.44 | 8,426.36 |

CONFIDENTIAL

**AKAI HOROWITZ #1451**

Akai Custom Guns

General Ledger

January - December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 07/19/2021 | Expense | | CHASE CREDIT | | PNC | 277.02 | 8,703.38 |
| 08/02/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 177.44 | 8,880.82 |
| 08/06/2021 | Expense | | FORTISPAY | | PNC | 10.20 | 8,891.02 |
| 08/10/2021 | Expense | | CHASE CREDIT | | PNC | 1,545.68 | 10,436.70 |
| 08/23/2021 | Expense | | Citi Card | | PNC | 40.68 | 10,477.38 |
| 09/02/2021 | Expense | | Citi Card | | PNC | 50.86 | 10,528.24 |
| 09/03/2021 | Expense | | FORTISPAY | | PNC | 9.95 | 10,538.19 |
| 09/09/2021 | Expense | | FORTISPAY | | PNC | 25.00 | 10,563.19 |
| 09/17/2021 | Expense | | FORTISPAY | | PNC | 25.00 | 10,588.19 |
| 09/17/2021 | Expense | | FORTISPAY | | PNC | 9.95 | 10,598.14 |
| **Total for Office/Admin Expense** | | | | | | **$10,598.14** | |
| Professional Fees | | | | | | | |
| 11/23/2021 | Expense | 1397 | MATERIALS SCIENCE CONSULTING | LAB | PNC | 750.00 | 750.00 |
| **Total for Professional Fees** | | | | | | **$750.00** | |
| Rent Expense | | | | | | | |
| 01/15/2021 | Expense | 1359 | Boulevard Properties | | PNC | 2,595.25 | 2,595.25 |
| 02/12/2021 | Check | 1362 | Boulevard Properties | | PNC | 2,504.75 | 5,100.00 |
| 03/04/2021 | Expense | 1364 | Boulevard Properties | | PNC | 2,504.75 | 7,604.75 |
| 04/15/2021 | Expense | 1367 | Boulevard Properties | | PNC | 2,504.75 | 10,109.50 |
| 05/11/2021 | Expense | | Boulevard Properties | | PNC | 2,504.75 | 12,614.25 |
| 06/10/2021 | Expense | 1376 | Boulevard Properties | | PNC | 2,504.75 | 15,119.00 |
| 07/09/2021 | Expense | 1381 | Boulevard Properties | | PNC | 2,504.75 | 17,623.75 |
| 08/02/2021 | Expense | 1386 | Boulevard Properties | | PNC | 2,504.75 | 20,128.50 |
| 09/10/2021 | Expense | 1391 | Boulevard Properties | | PNC | 2,504.75 | 22,633.25 |
| 12/07/2021 | Expense | | Boulevard Properties | | PNC | 2,504.75 | 25,138.00 |
| **Total for Rent Expense** | | | | | | **$25,138.00** | |
| Repairs and Maintenance | | | | | | | |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 136.68 | 136.68 |
| 03/02/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 23.19 | 159.87 |
| **Total for Repairs and Maintenance** | | | | | | **$159.87** | |
| Shop Supplies | | | | | | | |
| 01/27/2021 | Journal Entry | 39 | | | -Split- | 386.06 | 386.06 |
| 02/05/2021 | Journal Entry | 40 | | CHASE CREDIT | -Split- | 232.64 | 618.70 |
| 03/02/2021 | Expense | | CHASE CREDIT | | PNC | 1,032.48 | 1,651.18 |
| 03/04/2021 | Expense | 1363 | | reimburse | PNC | 1,700.00 | 3,351.18 |
| 03/30/2021 | Expense | | | | PNC | 1,931.00 | 5,282.18 |
| 04/01/2021 | Expense | | Citi Card | | PNC | 41.08 | 5,323.26 |
| 05/05/2021 | Expense | | COMMERCIAL CREDIT | | PNC | 2,124.10 | 7,447.36 |
| 05/20/2021 | Expense | | CHASE CREDIT | | PNC | 2,259.67 | 9,707.03 |
| 07/19/2021 | Expense | | CHASE CREDIT | | PNC | 2,197.63 | 11,904.66 |
| 08/10/2021 | Expense | | CHASE CREDIT | | PNC | 3,395.62 | 15,300.28 |
| 08/10/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 260.76 | 15,561.04 |
| 08/23/2021 | Expense | | | | PNC | 1,931.00 | 17,492.04 |
| 09/22/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 205.19 | 17,697.23 |
| **Total for Shop Supplies** | | | | | | **$17,697.23** | |
| Utilities | | | | | | | |
| Alarm System | | | | | | | |
| 02/04/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 108.68 | 108.68 |
| 09/09/2021 | Expense | | CREDIT ONE BANK | | PNC | 149.21 | 257.89 |
| **Total for Alarm System** | | | | | | **$257.89** | |
| Electric | | | | | | | |
| 01/12/2021 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 867.33 | 867.33 |
| 02/04/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 343.94 | 1,211.27 |
| 04/01/2021 | Expense | | Citi Card | | PNC | 256.06 | 1,467.33 |
| 04/30/2021 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 251.55 | 1,718.88 |
| 05/10/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 146.17 | 1,865.05 |
| 05/20/2021 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 72.89 | 1,937.94 |
| 07/13/2021 | Expense | | FPL | FPL DIRECT DEBIT ELEC PYMT ACH WEBSINGLE XXXXX8089 WEBI | PNC | 273.16 | 2,211.10 |
| 08/06/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 284.42 | 2,495.52 |
| 08/19/2021 | Expense | | CREDIT ONE BANK | | PNC | 262.92 | 2,758.44 |
| **Total for Electric** | | | | | | **$2,758.44** | |
| Telephone Expense | | | | | | | |
| 01/05/2021 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 129.78 |
| 01/07/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 100.00 | 229.78 |
| 02/02/2021 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 129.78 | 359.56 |
| 03/02/2021 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 136.37 | 495.93 |
| 04/02/2021 | Expense | | OpenSky | OPENSKY ONLINEPYMT ACH WEBRECUR XXXXX9821 | PNC | 171.37 | 667.30 |
| 08/02/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 101.55 | 768.85 |
| 08/10/2021 | Expense | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 195.56 | 964.41 |
| 08/19/2021 | Check | | Citi Card | CITI AUTOPAY PAYMENT ACH WEBRECUR XXXXX2835 | PNC | 262.92 | 1,227.33 |
| **Total for Telephone Expense** | | | | | | **$1,227.33** | |
| **Total for Utilities** | | | | | | **$4,243.66** | |

**CONFIDENTIAL**